Exhibit A

Claim #511293

| Property ID | Securities Description | Listed Value |
|---|---|---|
| 1350509 | General Dynamics Corp | $0.35 |
| 2497762 | GTE Corporation | $14.48 |
| 2497763 | GTE Corporation | $14.48 |
| 2497764 | GTE Corporation | $14.48 |
| 2679506 | Alcatel Lucent USA Inc. | $4.99 |
| 2739696 | Raytheon Company | $0.98 |
| 2739697 | Raytheon Company | $0.98 |
| 295138 | Raytheon Company | $0.98 |
| 3306007 | WR Grace and Co 1998 | $17.50 |
| 3560338 | Raytheon Company (New) | $0.42 |
| 3680380 | Raytheon Co./Raytheon Co. Class A | $0.70 |
| 3680478 | Raytheon Co./Raytheon Co. Class A | $7.84 |
| 3737121 | General Dynamics Corp | $33.60 |
| 4241888 | Agere System Inc. | $0.92 |
| 4291125 | Hartford Funds/All | $17.49 |
| 4295177 | Raytheon Company | $1.96 |
| 4295361 | Raytheon Company | $0.28 |
| 4487955 | Harrah's Entertainment Inc. | $28,400 |
| 4504880 | Qwest Communications Corp | $47.38 |
| 4504881 | Qwest Communications Corp | $1,021.85 |
| 4948744 | Agree Systems Inc. | $4.43 |
| 4978962 | Allstate Corporation | $10.80 |
| 4978963 | Allstate Corporation | $15.55 |
| 4992698 | AT&T Inc. | $3.99 |
| 5026759 | Navistar International Corp | $0.07 |
| 5027173 | Neenah Paper, Inc. | $5.88 |
| 5059499 | U.S. Bancorp | $606.90 |
| 6093962 | U.S. Bancorp | $1,335.18 |
| 6097347 | Sealed Air Corporation | $106.72 |
| 6097348 | Sealed Air Corporation | $1,935.56 |
| 6113171 | JP Morgan Chase and Co. | $704.48 |
| 6342297 | Kimberly Clark Corporation | $1.61 |
| 6378085 | Supermedia Inc. | $18.28 |
| 6379173 | Supermedia Inc. | $17.46 |
| 6469845 | E.I. Dupont de Nemours & Co. | $29.82 |
| 6469846 | E.I. Dupont de Nemours & Co. | $3,470.73 |

| 6469847 | E.I. Dupont de Nemours & Co. | $1,581.11 |
| 6470145 | E.I. Dupont de Nemours & Co. | $8.59 |
| 6470146 | E.I. Dupont de Nemours & Co. | $308.51 |
| 6473687 | E.I. Dupont de Nemours & Co. | $1.53 |
| 6473688 | E.I. Dupont de Nemours & Co. | $36.71 |
| 6473694 | E.I. Dupont de Nemours & Co. | $2.39 |
| 6625899 | Neenah Paper, Inc. | $6.04 |
| 7059821 | Blackstone Group | $76,000.00 |
| 7072066 | Bank of America Corp | $4.20 |
| 7072067 | Bank of America Corp | $26,665.99 |
| 7072068 | Bank of America Corp | $268.60 |
| 7072069 | Bank of America Corp | $1,409.77 |
| 7072262 | Bank of America Corp | $15,713.28 |
| 7072263 | Bank of America Corp | $82,458.41 |
| 7079626 | Citigroup Inc. | $97.98 |
| 7079627 | Citigroup Inc. | $777.60 |
| 7095743 | AT&T Inc. | $303.66 |
| 7102176 | Bank of New Your Mellon Company | $434.28 |
| 7102177 | Bank of New Your Mellon Company | $5,627.24 |
| 7102178 | Bank of New Your Mellon Company | $29.92 |
| 7102314 | Bank of New Your Mellon Company | $16.92 |
| 7105042 | Supermedia Inc. | $12.80 |
| 7105043 | Supermedia Inc. | $3.95 |
| 7199327 | Discover Financial Services | $37.20 |
| 7199328 | Discover Financial Services | $1,133.23 |
| 7218799 | Neenah Paper, Inc. | $6.04 |
| 7347650 | Wells Fargo & Company | $0.71 |
| 7347652 | Wells Fargo & Company | $1,275.78 |
| 8066110 | Wells Fargo & Company | $3.15 |
| 8330328 | General Dynamics Corp | $3,691.63 |
| 8330329 | General Dynamics Corp | $1,107.49 |
| 8330330 | General Dynamics Corp | $1,845.81 |
| 8330331 | General Dynamics Corp | $7,383.26 |

| | | |
|---|---|---|
| 8330332 | General Dynamics Corp | $738.33 |
| 8330333 | General Dynamics Corp | $14,766.51 |
| 8330334 | General Dynamics Corp | $83.52 |
| 8330335 | General Dynamics Corp | $100.80 |
| 8330336 | General Dynamics Corp | $100.80 |
| 8330337 | General Dynamics Corp | $100.80 |
| 8330338 | General Dynamics Corp | $100.80 |
| 8330339 | General Dynamics Corp | $109.44 |
| 8330340 | General Dynamics Corp | $109.44 |
| 8330341 | General Dynamics Corp | $109.44 |
| 8330342 | General Dynamics Corp | $109.44 |
| 8330343 | General Dynamics Corp | $120.96 |
| 8330344 | General Dynamics Corp | $120.96 |
| 8330345 | General Dynamics Corp | $120.96 |
| 8330346 | General Dynamics Corp | $120.96 |
| 8330347 | General Dynamics Corp | $135.36 |
| 8330348 | General Dynamics Corp | $135.36 |
| 8330349 | General Dynamics Corp | $135.36 |
| 9255634 | Citigroup Inc. | $29.03 |
| 9255635 | Citigroup Inc. | $29.03 |
| 9255636 | Citigroup Inc. | $29.03 |
| 9255637 | Citigroup Inc. | $14.52 |
| 9255638 | Citigroup Inc. | $230.40 |
| 9256393 | Citigroup Inc. | $230.40 |
| 9256394 | Citigroup Inc. | $230.40 |
| 9256395 | Citigroup Inc. | $115.20 |
| 9329757 | Fairpoint Communications Inc. | $3.46 |
| 9329758 | Fairpoint Communications Inc. | $2.40 |
| 9340186 | JP Morgan Chase and Co. | $8,418.24 |
| 9340187 | JP Morgan Chase and Co. | $131,932.24 |
| 9361329 | Marathon Oil Corporation | $157.25 |
| 9361330 | Marathon Oil Corporation | $314.49 |
| 9361331 | Marathon Oil Corporation | $471.74 |
| 9361332 | Marathon Oil Corporation | $1,289.42 |
| 9361333 | Marathon Oil Corporation | $112.84 |
| 9361334 | Marathon Oil Corporation | $11.89 |
| 9361335 | Marathon Oil Corporation | $11.89 |
| 9375683 | AT&T Inc. | $6,292.32 |
| 9375684 | AT&T Inc. | $35,084.46 |
| 9375685 | AT&T Inc. | $301.38 |

| | | |
|---|---|---|
| 9375686 | AT&T Inc. | $171.07 |
| 9375687 | AT&T Inc. | $171.07 |
| 9375688 | AT&T Inc. | $171.07 |
| 9375689 | AT&T Inc. | $171.07 |
| 9375690 | AT&T Inc. | $175.35 |
| 9375691 | AT&T Inc. | $175.35 |
| 9375692 | AT&T Inc. | $175.35 |
| 9375693 | AT&T Inc. | $175.35 |
| 9375694 | AT&T Inc. | $179.63 |
| 9375695 | AT&T Inc. | $179.63 |
| 9375696 | AT&T Inc. | $179.63 |
| 9375697 | AT&T Inc. | $179.63 |
| 9375698 | AT&T Inc. | $183.90 |
| 9375699 | AT&T Inc. | $183.90 |
| 9375700 | AT&T Inc. | $183.90 |
| 9376095 | AT&T Inc. | $3,146.16 |
| 9376096 | AT&T Inc. | $183.90 |
| 9376097 | AT&T Inc. | $188.18 |
| 9390554 | Supermedia Inc. | $3.20 |
| 9391737 | U.S. Bancorp | $6,217.81 |
| 9391738 | U.S. Bancorp | $91,727.81 |
| 9414569 | Neenah Paper, Inc. | $1.51 |
| 10132674 | Verizon Communications Inc. | $18,269.73 |
| 10132675 | Verizon Communications Inc. | $17.48 |
| 10132913 | Verizon Communications Inc. | $22,287.99 |
| 10132914 | Verizon Communications Inc. | $21.05 |
| 10170666 | Ford Motor Co. | $6,081.57 |
| 10170667 | Ford Motor Co. | $6.32 |
| 10265166 | General Mills Inc. | $37.72 |
| 10265168 | General Mills Inc. | $16,112.77 |
| 10265170 | General Mills Inc. | $56,243.63 |
| 10351050 | Piper Jaffray Companies | $1,000.21 |
| 10354933 | WR Grace and Co. | $1,604.93 |
| 10412310 | General Dynamics Corp | $135.36 |
| 10446273 | General Mills Inc. | $474.21 |
| 10519058 | Citigroup Inc. | $24.49 |
| 10519059 | Citigroup Inc. | $0.91 |
| 10519060 | Citigroup Inc. | $7.20 |
| 10615449 | WR Grace & Co | $ 36.40 |
| 10615449 | WR Grace & Co | $6,017.42 |
| 10694086 | Chevron Corporation | $25.71 |

| 10694111 | Chevron Corporation | $136,950.15 |
|---|---|---|
| 10729624 | HP Inc. | $200.00 |
| 10989870 | JP Morgan Chase and Co. | $9.99 |
| 10990041 | JP Morgan Chase and Co. | $46,975.36 |
| 10990042 | JP Morgan Chase and Co. | $224,787.03 |
| 10990043 | JP Morgan Chase and Co. | $ 40.72 |
| 10990044 | JP Morgan Chase and Co. | $21,282.26 |
| 10990045 | JP Morgan Chase and Co. | $77,079.29 |
| 11120042 | DirecTV | $280.57 |
| 11136301 | Neenah Paper, Inc. | $377.85 |
| 11754959 | Citigroup Inc. | $0.96 |
| 11754960 | Citigroup Inc. | $26.51 |
| 11754961 | Citigroup Inc. | $623.75 |
| 11755347 | Citigroup Inc. | $5,197.88 |
| 11755704 | Citigroup Inc. | $8.00 |
| 13006019 | Citizens Communications Company | $545.70 |
| 13006020 | Citizens Communications Company | $147.53 |
| 13006021 | Citizens Communications Company | $2.99 |
| 13006022 | Citizens Communications Company | $3.67 |
| 13019029 | Citizens Communications Company | $444.86 |
| 13019030 | Citizens Communications Company | $112.70 |
| 13019031 | Citizens Communications Company | $1.46 |
| 13019032 | Citizens Communications Company | $6.15 |
| 15216959 | Bank of New Your Mellon Company | $362,177.44 |
| 15216960 | Bank of New Your Mellon Company | $27.13 |
| 15251504 | Dow Chemical Company | $5,252.07 |
| 15251505 | Dow Chemical Company | $112,919.59 |
| 15251506 | Dow Chemical Company | $5,252.07 |
| 15251507 | Dow Chemical Company | $5,252.07 |
| 15251508 | Dow Chemical Company | $31,670.01 |
| 15251509 | Dow Chemical Company | $32.67 |
| 15253882 | Hartford Funds/All | $3,236.36 |
| 15253883 | Hartford Funds/All | $4,149.18 |

| 15253884 | Hartford Funds/All | $12,447.55 |
| 15253885 | Hartford Funds/All | $12.37 |
| 15416741 | Morgan Stanley | $829.18 |
| 15416742 | Morgan Stanley | $829.18 |
| 15416743 | Morgan Stanley | $1,658.36 |
| 15416744 | Morgan Stanley | $750.21 |
| 15416745 | Morgan Stanley | $2.91 |
| 16509331 | Verizon Communications Inc. | $113.28 |
| 16509332 | Verizon Communications Inc. | $1,590.53 |
| 25325667 | Rayonier Advanced Materials Inc. | $5.90 |
| 25325668 | Rayonier Advanced Materials Inc. | $5.90 |
| 25325669 | Rayonier Advanced Materials Inc. | $10.20 |
| 25360454 | Veritiv Corporation | $22.10 |
| 27800483 | Rayonier Advanced Materials Inc. | $226.27 |
| 27800484 | Rayonier Advanced Materials Inc. | $656.18 |
| 27800490 | Rayonier Advanced Materials Inc. | $5.90 |
| 27800505 | Rayonier Advanced Materials Inc. | $5.90 |
| 27800517 | Rayonier Advanced Materials Inc. | $5.90 |
| 27800528 | Rayonier Advanced Materials Inc. | $5.90 |
| 27800540 | Rayonier Advanced Materials Inc. | $5.90 |
| 27800544 | Rayonier Advanced Materials Inc. | $5.90 |
| 27800548 | Rayonier Advanced Materials Inc. | $5.90 |
| 27800552 | Rayonier Advanced Materials Inc. | $5.90 |
| 27800556 | Rayonier Advanced Materials Inc. | $5.90 |
| 27800560 | Rayonier Advanced Materials Inc. | $5.90 |
| 27800564 | Rayonier Advanced Materials Inc. | $5.90 |
| 27800568 | Rayonier Advanced Materials Inc. | $5.90 |

| 27800572 | Rayonier Advanced Materials Inc. | $6.22 |
| 27800576 | Rayonier Advanced Materials Inc. | $6.22 |
| 27800580 | Rayonier Advanced Materials Inc. | $6.22 |
| 27800584 | Rayonier Advanced Materials Inc. | $6.22 |
| 28231667 | Harris Corporation | $8,352.48 |
| 28231668 | Harris Corporation | $4,215.92 |
| 28231845 | Harris Corporation | $15.84 |
| 28231964 | Harris Corporation | $15.84 |
| 28232083 | Harris Corporation | $15.84 |
| 28232170 | Harris Corporation | $15.84 |
| 28232257 | Harris Corporation | $16.79 |
| 28232344 | Harris Corporation | $16.79 |
| 28232431 | Harris Corporation | $16.79 |
| 28232518 | Harris Corporation | $16.79 |
| 28232605 | Harris Corporation | $18.06 |
| 28232692 | Harris Corporation | $18.06 |
| 28232779 | Harris Corporation | $19.06 |
| 28232866 | Harris Corporation | $19.06 |
| 28232953 | Harris Corporation | $22.91 |
| 28233040 | Harris Corporation | $22.91 |
| 28356305 | Veritiv Corporation | $19.62 |

Claim #365571

| Property ID | Securities Description | Listed Value |
| --- | --- | --- |
| 750848 | Hilton Hotels Corporation | $70.00 |
| 2244647 | U.S. Bancorp | $50.18 |
| 2244648 | U.S. Bancorp | $1,552.49 |
| 2244649 | U.S. Bancorp | $6,930.17 |
| 2244650 | U.S. Bancorp | $6.16 |
| 2244651 | U.S. Bancorp | $106,101.83 |
| 2244652 | U.S. Bancorp | $5,405.42 |
| 2244653 | U.S. Bancorp | $789.55 |
| 2635966 | Morgan Stanley Bank D W, Inc. | $13.53 |
| 3318419 | Wells Fargo Corp | $5.25 |
| 4555667 | Sears Roebuck & Co. | $3,851.45 |
| 4720509 | Bank of America Corporation | $721.92 |
| 4720510 | Bank of America Corporation | $33.39 |

| 4720511 | Bank of America Corporation | $38.16 |
|---|---|---|
| 4720812 | Bank of America Corporation | $2,232.00 |
| 4721969 | General Dynamics Corp | $50.40 |
| 4746902 | Verizon Communications Inc. | $223.25 |
| 4978692 | Allstate Corporation | $1,249.00 |
| 4978963 | Allstate Corporation | $1,735.52 |
| 5203364 | CBS Corporation | $20.90 |
| 5203365 | CBS Corporation | $486.53 |
| 5203461 | CBS Corporation | $184.14 |
| 5203462 | CBS Corporation | $12.89 |
| 5203463 | CBS Corporation | $1,548.56 |
| 5449545 | Allstate Corporation | $10.80 |
| 6342298 | Kimberly Clark Corporation | $38,440.12 |
| 6342299 | Kimberly Clark Corporation | $11,150.09 |
| 6407634 | Bank of America Corporation | $3,060.94 |
| 6407635 | Bank of America Corporation | $161.80 |
| 6407765 | Bank of America Corporation | $9,463.68 |
| 6436204 | Citigroup Inc. | $177.80 |
| 6436206 | Citigroup Inc. | $1,411.20 |
| 6448474 | AT&T Inc. | $12.18 |
| 6448619 | AT&T Inc. | $27,461.23 |
| 6448653 | AT&T Inc. | $568.84 |
| 6451040 | Coca Cola Co. | $5.03 |
| 6451041 | Coca Cola Co. | $251,922.78 |
| 6451042 | Coca Cola Co. | $289,186.35 |
| 6472188 | Coca Cola Co. | $4,536.40 |
| 6921128 | United States Steel Corporation | $16.52 |
| 6921129 | United States Steel Corporation | $213.04 |
| 6966231 | General Dynamics Corp | $348.48 |
| 7072065 | Bank of America Corporation | $5,082.29 |
| 7226615 | Honeywell International | $5.77 |
| 7226616 | Honeywell International | $1,822.52 |
| 7226617 | Honeywell International | $15,369.96 |
| 7490153 | Honeywell International | $94.10 |
| 27846850 | Verizon Communications Inc. | $733.88 |
| 278469916 | Verizon Communications Inc. | $112.90 |
| 27851418 | Verizon Communications Inc. | $45.48 |

Claim #521220

| PROPERTY ID | HOLDER NAME | AMOUNT |
|---|---|---|
| 6438124 | Citigroup | $  4,799.48 |
| 7075443 | Citigroup | $  2,644.62 |
| 9260251 | Citigroup | $     783.59 |
| 9261014 | Citigroup | $     783.59 |
| 9261015 | Citigroup | $     783.59 |
| 9261016 | Citigroup | $     391.80 |
| 11757888 | Citigroup | $       27.20 |
| 11757889 | Citigroup | $         4.42 |
| 11757890 | Citigroup | $ 17,665.99 |

Exhibit B

# Delaware State Escheator

## Notice of Names of Persons Appearing
## to be Owners of Abandoned Properties

The following list sets forth the names and addresses, if any, of persons appearing to be the owners of unclaimed funds abandoned and delivered to the Delaware State Escheator pursuant to Section 1143, Chapter 11, Title 12, Delaware Code. The property referred to above is NOT REAL ESTATE; it has been reported to the Delaware State Escheator pursuant to the Delaware State Escheator by corporations and other entities and may include: uncashed/undelivered/unclaimed dividends, wages, refunds, deposits, interests, payments for goods and services, stock, debentures, bonds, etc. If your name is listed, or you are an executor of an estate, or an heir, and believe that you have reason to file a claim, please submit a WRITTEN inquiry to our claims processing unit at the following address:

### Delaware State Escheator
### P.O. Box 962049
### Boston, MA 02196-2049

A coupon at the end of this list is provided for your convenience. Please include with your inquiry a photocopy of your drivers license or other applicable identification and proof of your address as it appears in this publication. Due to the size of this publication and the expected response, inquiries will receive a response within approximately twelve weeks of receipt of your inquiry. A claim form and instructions will be mailed to you. Upon request of your claim package further information concerning your claim can be obtained by calling 1-800-828-0632.

OUP_SCHR0004926

Unclaimed Property 2008

OUP_SCHR0004927

OUP_SCHR0004928

OUP_SCHR0004929

*This page contains a multi-column list of names in extremely small, low-resolution print (an unclaimed property list). The individual entries are not legible enough to transcribe accurately.*

OUP_SCHR0004930

Unclaimed Property 2008

OUP_SCHR0004931

OUP_SCHR0004932

*[This page consists of a multi-column alphabetical listing of unclaimed property names and addresses. The text is too small and faded to reliably transcribe individual entries.]*

OUP_SCHR0004933

OUP_SCHR0004934

This page contains a multi-column unclaimed property listing. The text is too small and low-resolution to reliably transcribe the individual names and addresses.

OUP_SCHR0004935

OUP_SCHR0004936

OUP_SCHR0004937

OUP_SCHR0004938

Unclaimed Property 2008

OUP_SCHR0004939

OUP_SCHR0004940

OUP_SCHR0004941

The page contains many columns of densely printed unclaimed property listings that are too small and faded to transcribe reliably.

OUP_SCHR0004942

OUP_SCHR0004943

OUP_SCHR0004944

OUP_SCHR0004945

OUP_SCHR0004946

OUP_SCHR0004947

*The page consists of many narrow columns of unclaimed-property listings printed in very small type, not legibly transcribable in full.*

OUP_SCHR0004948

This page consists of dense multi-column listings of names and addresses (unclaimed property report) that are too small and low-resolution to transcribe reliably.

OUP_SCHR0004949

OUP_SCHR0004950

Case 1:24-cv-01313-MN   Document 20-3   Filed 12/30/24   Page 37 of 251 PageID #: 553

OUP_SCHR0004951

OUP_SCHR0004952

OUP_SCHR0004953

OUP_SCHR0004954

58 Unclaimed Property 2008

[illegible]

OUP_SCHR0004955

OUP_SCHR0004956

OUP_SCHR0004957

OUP_SCHR0004958

Unclaimed Property 2006

OUP_SCHR0004959

35 Unclaimed Property 2008

[illegible]

OUP_SCHR0004960

OUP_SCHR0004961

OUP_SCHR0004962

*[Page consists of dense multi-column unclaimed property listings, illegible at this resolution.]*

OUP_SCHR0004963

Unclaimed Property 2008

OUP_SCHR0004964

40 Unclaimed Property 2009

[illegible]

OUP_SCHR0004965

Unclaimed Property 2006

*[This page contains a multi-column alphabetical listing of unclaimed property names and addresses, printed in extremely small type that is largely illegible at this resolution.]*

OUP_SCHR0004966

OUP_SCHR0004967

43

OUP_SCHR0004968

OUP_SCHR0004969

45

*[This page contains a multi-column directory listing of unclaimed property names and addresses, rendered in extremely small print that is not legibly resolvable.]*

OUP_SCHR0004970

This page consists of a multi-column directory listing of unclaimed property names and addresses. The text is too small and faded to reliably transcribe the individual entries.

OUP_SCHR0004971

OUP_SCHR0004972

Unclaimed Property 2008

*This page consists of dense multi-column listings of unclaimed property names and addresses that are too small and low-resolution to transcribe reliably.*

OUP_SCHR0004973

*[This page consists of dense multi-column listings of names and addresses that are too small and low-resolution to transcribe reliably.]*

OUP_SCHR0004974

*The densely printed columns of unclaimed-property listings on this page are too small and low-resolution to transcribe reliably.*

OUP_SCHR0004975

The unclaimed property listing on this page is composed of thousands of small-print name and address entries arranged in multiple dense columns. The individual entries are not legible at sufficient resolution to transcribe accurately.

OUP_SCHR0004976

*The content of this page consists of multiple dense columns of unclaimed property listings (names and addresses) that are too small and low-resolution to transcribe reliably.*

OUP_SCHR0004977

OUP_SCHR0004978

54

OUP_SCHR0004980

OUP_SCHR0004981

OUP_SCHR0004982

57

OUP_SCHR0004983

OUP_SCHR0004984

OUP_SCHR0004985

OUP_SCHR0004986

OUP_SCHR0004987

*[Multi-column list of unclaimed property names and addresses — text too small and faded to reliably transcribe.]*

OUP_SCHR0004988

OUP_SCHR0004989

This page contains an unclaimed property listing printed in multiple dense columns. The text is too small and low-resolution to transcribe reliably.

OUP_SCHR0004990

OUP_SCHR0004991

OUP_SCHR0004992

OUP_SCHR0004993

OUP_SCHR0004994

OUP_SCHR0004995

OUP_SCHR0004996

OUP_SCHR0004997

OUP_SCHR0004998

OUP_SCHR0004999

OUP_SCHR0005001

76

Unclaimed Property 2002

OUP_SCHR0005002

OUP_SCHR0005003

OUP_SCHR0005004

OUP_SCHR0005005

This page consists of many columns of densely printed unclaimed property listings in small, largely illegible type. The individual entries cannot be reliably transcribed.

OUP_SCHR0005006

OUP_SCHR0005007

OUP_SCHR0005008

68 Unclaimed Property 2008

[illegible]

OUP_SCHR0005009

Unclaimed Property

[illegible]

OUP_SCHR0005010

Unclaimed Property 2008

This page contains dense columns of unclaimed property listings that are too low-resolution to transcribe reliably.

OUP_SCHR0005012

Unclaimed Property 2008

OUP_SCHR0005013

OUP_SCHR0005014

OUP_SCHR0005015

OUP_SCHR0005016

[illegible]

The text on this page consists of dense, multi-column listings of unclaimed property names and addresses that are too small and low-resolution to read reliably.

OUP_SCHR0005018

Unclaimed Property 2008

OUP_SCHR0005019

OUP_SCHR0005020

OUP_SCHR0005021

96

OUP_SCHR0005022

This page contains a multi-column unclaimed property listing that is too small and low-resolution to transcribe reliably.

OUP_SCHR0005023

This page contains dense multi-column unclaimed property listings that are too small and low-resolution to transcribe reliably.

OUP_SCHR0005024

OUP_SCHR0005025

This page contains dense multi-column index listings of names and addresses that are too small and low-resolution to reliably transcribe.

OUP_SCHR0005026

OUP_SCHR0005027

102

Unclaimed Property 2008

OUP_SCHR0005028

OUP_SCHR0005029

104 Unclaimed Property 2008

[illegible]

OUP_SCHR0005030

This page consists of multiple columns of unclaimed property listings with names and addresses, printed in extremely small and largely illegible text.

OUP_SCHR0005031

Unclaimed Property 2008

OUP_SCHR0005032

OUP_SCHR0005033

108

Unclaimed Property 2008

OUP_SCHR0005034

OUP_SCHR0005035

OUP_SCHR0005036

OUP: SCHR0005037

OUP_SCHR0005038

OUP_SCHR0005039

114

The body of this page consists of many densely-printed columns of unclaimed property listings (names and addresses) that are too small and low-resolution to transcribe reliably.

OUP_SCHR0005040

OUP_SCHR0005041

OUP_SCHR0005042

117

Unclaimed Property 2008

[illegible]

OUP_SCHR0005043

[Dense multi-column list of unclaimed property names and addresses — illegible at this resolution]

OUP_SCHR0005044

OUP_SCHR0005045

OUP_SCHR0005046

OUP_SCHR0005047

122

Unclaimed Property 2004

This page consists of many columns of densely printed unclaimed property listings (names and addresses). The text is too small and low-resolution to transcribe reliably.

OUP_SCHR0005049

124 Unclaimed Property 2008

[illegible]

OUP_SCHR0005050

OUP_SCHR0005051

OUP_SCHR0005052

[The page consists of many columns of unclaimed property listings in extremely small, illegible print.]

OUP_SCHR0005053

178 Unclaimed Property 2003

[illegible]

OUP_SCHR0005054

129

Unclaimed Property 2008

OUP_SCHR0005055

OUP_SCHR0005056

131

OUP_SCHR0005057

OUP_SCHR0005058

OUP_SCHR0005059

134

Unclaimed Property 2008

OUP_SCHR0005060

OUP_SCHR0005061

OUP_SCHR0005062

This page of unclaimed property listings is too low-resolution to reliably transcribe the individual name entries.

137

Unclaimed Property 2006

OUP_SCHR0005064

130 Unclaimed Property 2008

[illegible]

OUP_SCHR0005065

140

Unclaimed Property 2008

Case 1:24-cv-01313-MN   Document 20-3   Filed 12/30/24   Page 153 of 251 PageID #: 669

OUP_SCHR0005067

142

Unclaimed Property 2009

OUP_SCHR0005068

Unclaimed Property 2003

[illegible]

OUP_SCHR0005069

This page consists of many columns of unclaimed property listings in very small, illegible print.

OUP_SCHR0005070

145

Unclaimed Property 2008

OUP_SCHR0005071

OUP_SCHR0005072

OUP_SCHR0005073

OUP_SCHR0005074

149 Unclaimed Property 2008

[illegible]

OUP_SCHR0005075

150

Unclaimed Property 2018

[illegible]

OUP_SCHR0005076

OUP_SCHR0005077

OUP_SCHR0005078

150

Unclaimed Property 2005

[illegible]

OUP_SCHR0005079

This page contains a large multi-column listing of unclaimed property names that is too small and faded to reproduce reliably.

OUP_SCHR0005081

# How to claim your property

1. Fill out the form below as completely as possible. For identification purposes please provide a photocopy of your drivers license or other applicable identification. Also, please provide us with your current mailing address. Upon receipt of your inquiry, a claim form will be mailed to you at the mailing address you provide below. Processing of your inquiry takes twelve weeks. Please complete and return the bottom portion of this notice to:

**Delaware State Escheator**
**P.O. Box 962049**
**Boston, MA 02196-2049**

2. Upon receiving your claim form instructions will be provided to you as to which documentation will be required to validate your claim. You will be required to provide proof of ownership. Should you have questions concerning your claim, please contact our claims unit at 1-800-828-0632 after you receive your claim form.

## I WOULD LIKE TO CLAIM MY PROPERTY! PLEASE SEND ME A CLAIM FORM.

Print your name and address exactly as it appears in this listing:

_____

_____

_____

_____

_____

_____

_____

### MAIL MY CLAIM FORM TO:

Name: _____

Address: _____

City: _____ State: _____ Zip: _____

OUP_SCHR0005082

Exhibit C



# State of Delaware
**Department of Finance**
**Office of Unclaimed Property**
P.O. Box 8931
Wilmington, DE 19899-8931

**Claim Form**

ID: 243617

October 31, 2017

JAMES J MCCRYSTAL DMM GLOBAL LLC
601 QUAIL RUN
CAMDEN, DE 19934

Review Section C below for documentation required for this claim.

| A. Owner Information | |
|---|---|
| Name of Holder Who Remitted Property | Property ID **750848** |
| HILTON HOTELS CORPORATION (HTL)<br>755 CROSSOVER LANE<br>MEMPHIS TN 38117-0000 | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO<br>1496 LAS CONDES<br>SANTIAGO, CHILE FO |
| Name of Holder Who Remitted Property | Property ID **2244647** |
| US BANCORP | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO<br>CHILE FO |
| Name of Holder Who Remitted Property | Property ID **2244648** |
| US BANCORP | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO<br>CHILE FO |
| Name of Holder Who Remitted Property | Property ID **2244649** |
| US BANCORP | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO<br>CHILE FO |
| Name of Holder Who Remitted Property | Property ID **2244650** |
| US BANCORP | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO<br>CHILE FO |
| Name of Holder Who Remitted Property | Property ID **2244652** |
| US BANCORP | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO<br>CHILE FO |

State of Delaware Office of Unclaimed Property                                                                Claim ID: 243617
*Owner Information continued........*

| Name of Holder Who Remitted Property | | Property ID **2244653** |
|---|---|---|
| US BANCORP | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO<br>CHILE FO | |

| Name of Holder Who Remitted Property | | Property ID **2497762** |
|---|---|---|
| GTE CORPORATION<br>140 WEST STREET<br>ROOM 1027<br>NEW YORK NY 10007- | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE C, | BOX 14343 CORREO 21<br>SANTIAGO FO | |

| Name of Holder Who Remitted Property | | Property ID **2497763** |
|---|---|---|
| GTE CORPORATION<br>140 WEST STREET<br>ROOM 1027<br>NEW YORK NY 10007- | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE C, | BOX 14343 CORREO 21<br>SANTIAGO FO | |

| Name of Holder Who Remitted Property | | Property ID **2497764** |
|---|---|---|
| GTE CORPORATION<br>140 WEST STREET<br>ROOM 1027<br>NEW YORK NY 10007- | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE C, | BOX 14343 CORREO 21<br>SANTIAGO FO | |

| Name of Holder Who Remitted Property | | Property ID **2635966** |
|---|---|---|
| MORGAN STANLEY BANK D W, INC.<br>2500 LAKE PARK BOULEVARD<br>WEST VALLEY CITY UT 84120-8219 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO<br>CHILE FO | |

| Name of Holder Who Remitted Property | | Property ID **3306007** |
|---|---|---|
| WR GRACE AND CO 1998<br>C/O MELLON<br>85 CHALLENGER ROAD<br>RIDGEFIELD PARK NJ 07660- | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE C, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO CHILE | |

| Name of Holder Who Remitted Property | | Property ID **3318419** |
|---|---|---|
| WELLS FARGO & COMPANY<br>WELL FARGO BANK<br>161 NORTH CONCORD EXCHANGE<br>SOUTH SAINT PAUL MN 55075-0738 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO<br>1496 LAS CONDES<br>SANTIAGO FO 00000-0000 | |

| Name of Holder Who Remitted Property | | Property ID **3737121** |
|---|---|---|
| GENERAL DYNAMICS CORP<br>COMPUTERSHARE<br>250 ROYALL STREET MS 3A<br>CANTON MA 02021-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE C, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | |

State of Delaware Office of Unclaimed Property

Claim ID: 243617

*Owner Information continued........*

| Name of Holder Who Remitted Property | | Property ID **4291125** |
|---|---|---|
| HARTFORD FINANCIAL SERVICES GROUP INC<br>C/O THE BANK OF NEW YORK MELLON<br>500 ROSS STREET<br>PITTSBURGH PA 15262-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SOUTH AMERICA<br>SANTIAGO FO 00000-0000 | |

| Name of Holder Who Remitted Property | | Property ID **4487955** |
|---|---|---|
| HARRAHS ENTERTAINMENT INC<br>C/O BANK OF NEW YORK<br>101 BARCLAY STREET<br>NEW YORK NV 10286 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | 1496 LAS CONDES<br>SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **4504880** |
|---|---|---|
| QWEST COMMUNICATIONS CORP<br>C/O THE BANK OF NEW YORK MELLON<br>500 ROSS STREET<br>PITTSBURGH PA 15262- | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE C, | EL TAMARUGO 1496<br>LAS CONDES | |

| Name of Holder Who Remitted Property | | Property ID **4555667** |
|---|---|---|
| SEARS HOLDINGS CORP<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES IL 60179-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496<br>LAS CONDES<br>SANTIAGO FO | |

| Name of Holder Who Remitted Property | | Property ID **4720509** |
|---|---|---|
| BANK OF AMERICA CORPORATION<br>4 WORLD FINANCIAL CENTER<br>250 VESEY ST<br>NEW YORK NY 10080-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARURUGO<br>1496 LAS CONDES<br>SANTIAGO FO | |

| Name of Holder Who Remitted Property | | Property ID **4720510** |
|---|---|---|
| BANK OF AMERICA CORPORATION<br>4 WORLD FINANCIAL CENTER<br>250 VESEY ST<br>NEW YORK NY 10080-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496<br>VITACURA<br>SANTIAGO DE FO | |

| Name of Holder Who Remitted Property | | Property ID **4720511** |
|---|---|---|
| BANK OF AMERICA CORPORATION<br>4 WORLD FINANCIAL CENTER<br>250 VESEY ST<br>NEW YORK NY 10080-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496<br>VITACURA<br>SANTIAGO DE FO | |

| Name of Holder Who Remitted Property | | Property ID **5027173** |
|---|---|---|
| NEENAH PAPER, INC.<br>3460 PRESTON RIDGE ROAD<br>ALPHARETTA GA 30005-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE C, | EL TAMARUGO 1496<br>LAS CONDES | |

State of Delaware Office of Unclaimed Property                                              Claim ID: 243617
*Owner Information continued........*

| Name of Holder Who Remitted Property | | Property ID **5059499** |
|---|---|---|
| US BANCORP<br>C/O COMPUTERSHARE SHAREOWNER SERVICES<br>500 ROSS STREET<br>PITTSBURGH PA 15262-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE C, | EL TAMARUGO 1496 LAS CONDES SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **6093962** |
|---|---|---|
| US BANCORP<br>C/O COMPUTERSHARE SHAREOWNER SERVICES<br>500 ROSS STREET<br>PITTSBURGH PA 15262-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE C, | EL TAMARUGO 1496 LAS CONDES SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **6097347** |
|---|---|---|
| SEALED AIR CORPORATION<br>200 RIVERFRONT BLVD<br>ELMWOOD PARK NJ 07407-1033 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE C, | EL TAMARUGO 1496 LAS CONDES SANTIAGO CHILE | |

| Name of Holder Who Remitted Property | | Property ID **6113171** |
|---|---|---|
| JP MORGAN CHASE & CO<br>C/O COMPUTERSHARE SHAREOWNER SERVICES<br>500 ROSS STREET<br>PITTSBURGH PA 15262- | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE C, | EL TAMARUGO 1496 LAS CONDES SANTIAGO CHILE | |

| Name of Holder Who Remitted Property | | Property ID **6469845** |
|---|---|---|
| E.I. DUPONT DE NEMOURS & CO.<br>974 CENTRE ROAD<br>CHESTNUT PLAZA<br>WILMINGTON DE 19898-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORRE, | EL TAMARUGO<br>1496 LAS CONDES<br>SANTIAGO FO | |

| Name of Holder Who Remitted Property | | Property ID **6470145** |
|---|---|---|
| E.I. DUPONT DE NEMOURS & CO.<br>974 CENTRE ROAD<br>CHESTNUT PLAZA<br>WILMINGTON DE 19898-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORRE, | EL TAMARUGO<br>1496 LAS CONDES<br>SANTIAGO FO | |

| Name of Holder Who Remitted Property | | Property ID **6625899** |
|---|---|---|
| NEENAH PAPER, INC.<br>3460 PRESTON RIDGE ROAD<br>ALPHARETTA GA 30005-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE C, | EL TAMARUGO 1496<br>LAS CONDES | |

| Name of Holder Who Remitted Property | | Property ID **7105042** |
|---|---|---|
| SUPERMEDIA INC<br>2200 W AIRFIELD DRIVE<br>PO BOX 619810<br>DALLAS TX 75261- | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE C, | EL TAMARUGO 1496 LAS CONDES SANIAGO | |

State of Delaware Office of Unclaimed Property

Claim ID: 243617

*Owner Information continued........*

| Name of Holder Who Remitted Property | | Property ID **7199327** |
|---|---|---|
| DISCOVER FINANCIAL SERVICES<br>12 READS WAY<br>NEW CASTLE DE 19720 | | |
| Name of Owner(s) as reported to the department<br><br>BORQUEZ RENE C, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **7218799** |
|---|---|---|
| NEENAH PAPER, INC.<br>3460 PRESTON RIDGE ROAD<br>ALPHARETTA GA 30005-0000 | | |
| Name of Owner(s) as reported to the department<br><br>BORQUEZ RENE C, | EL TAMARUGO 1496<br>LAS CONDES | |

| Name of Holder Who Remitted Property | | Property ID **9340186** |
|---|---|---|
| JP MORGAN CHASE & CO<br>C/O COMPUTERSHARE SHAREOWNER<br>SERVICES<br>500 ROSS STREET<br>PITTSBURGH PA 15262- | | |
| Name of Owner(s) as reported to the department<br><br>BORQUEZ RENE C, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO CHILE | |

| Name of Holder Who Remitted Property | | Property ID **9391737** |
|---|---|---|
| US BANCORP<br>C/O COMPUTERSHARE SHAREOWNER<br>SERVICES<br>500 ROSS STREET<br>PITTSBURGH PA 15262-0000 | | |
| Name of Owner(s) as reported to the department<br><br>BORQUEZ RENE C, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **10694086** |
|---|---|---|
| CHEVRON CORP<br>PO BOX 9035<br>CONCORD CA 94524-0000 | | |
| Name of Owner(s) as reported to the department<br><br>BORQUEZ RENE C, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO 00000 | |

| Name of Holder Who Remitted Property | | Property ID **10989870** |
|---|---|---|
| JP MORGAN CHASE & CO<br>C/O COMPUTERSHARE SHAREOWNER<br>SERVICES<br>500 ROSS STREET<br>PITTSBURGH PA 15262- | | |
| Name of Owner(s) as reported to the department<br><br>BORQUEZ RENE C, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO CHILE | |

| Name of Holder Who Remitted Property | | Property ID **10990043** |
|---|---|---|
| JP MORGAN CHASE & CO<br>C/O COMPUTERSHARE SHAREOWNER<br>SERVICES<br>500 ROSS STREET<br>PITTSBURGH PA 15262- | | |
| Name of Owner(s) as reported to the department<br><br>BORQUEZ RENE C, | EL TAMARUGO<br>1496 LAS CONDES | |

| Name of Holder Who Remitted Property | | Property ID **2244651** |
|---|---|---|
| US BANCORP | | |
| Name of Owner(s) as reported to the department<br><br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO<br>CHILE FO | |

State of Delaware Office of Unclaimed Property    Claim ID: 243617
Owner Information continued........

| (I) CUSIP Number | (J) Symbol | (K) Issue Name | (L) Claimed Shares |
|---|---|---|---|
| 917212104 | | US BANCORP/US | |

| Name of Holder Who Remitted Property | | | Property ID **4504881** |
|---|---|---|---|

QWEST COMMUNICATIONS CORP
C/O THE BANK OF NEW YORK MELLON
500 ROSS STREET
PITTSBURGH PA 15262-

| Name of Owner(s) as reported to the department | EL TAMARUGO 1496 | | |
|---|---|---|---|
| BORQUEZ RENE C, | LAS CONDES | | |

| (I) CUSIP Number | (J) Symbol | (K) Issue Name | (L) Claimed Shares |
|---|---|---|---|
| 749121109 | Q | QWEST | |

| Name of Holder Who Remitted Property | | | Property ID **6097348** |
|---|---|---|---|

SEALED AIR CORPORATION
200 RIVERFRONT BLVD
ELMWOOD PARK NJ 07407-1033

| Name of Owner(s) as reported to the department | EL TAMARUGO 1496 LAS CONDES | | |
|---|---|---|---|
| BORQUEZ RENE C, | SANTIAGO CHILE | | |

| (I) CUSIP Number | (J) Symbol | (K) Issue Name | (L) Claimed Shares |
|---|---|---|---|
| 81211K100 | | SEALED AIR | |

| Name of Holder Who Remitted Property | | | Property ID **6469846** |
|---|---|---|---|

E.I. DUPONT DE NEMOURS & CO.
974 CENTRE ROAD
CHESTNUT PLAZA
WILMINGTON DE 19898-0000

| Name of Owner(s) as reported to the department | EL TAMARUGO | | |
|---|---|---|---|
| BORQUEZ RENE CORRE, | 1496 LAS CONDES | | |
| | SANTIAGO FO | | |

| (I) CUSIP Number | (J) Symbol | (K) Issue Name | (L) Claimed Shares |
|---|---|---|---|
| 263534109 | DD | DUPONT (EI) DE | |

| Name of Holder Who Remitted Property | | | Property ID **6469847** |
|---|---|---|---|

E.I. DUPONT DE NEMOURS & CO.
974 CENTRE ROAD
CHESTNUT PLAZA
WILMINGTON DE 19898-0000

| Name of Owner(s) as reported to the department | EL TAMARUGO | | |
|---|---|---|---|
| BORQUEZ RENE CORRE, | 1496 LAS CONDES | | |
| | SANTIAGO FO | | |

| (I) CUSIP Number | (J) Symbol | (K) Issue Name | (L) Claimed Shares |
|---|---|---|---|
| 263534109 | DD | DUPONT (EI) DE | |

| Name of Holder Who Remitted Property | | | Property ID **6470146** |
|---|---|---|---|

E.I. DUPONT DE NEMOURS & CO.
974 CENTRE ROAD
CHESTNUT PLAZA
WILMINGTON DE 19898-0000

| Name of Owner(s) as reported to the department | EL TAMARUGO | | |
|---|---|---|---|
| BORQUEZ RENE CORRE, | 1496 LAS CONDES | | |
| | SANTIAGO FO | | |

| (I) CUSIP Number | (J) Symbol | (K) Issue Name | (L) Claimed Shares |
|---|---|---|---|
| 263534109 | DD | DUPONT (EI) DE | |

State of Delaware Office of Unclaimed Property

Claim ID: 243617

Owner Information continued........

| Name of Holder Who Remitted Property | | | Property ID **6473688** |
|---|---|---|---|
| E.I. DUPONT DE NEMOURS & CO.<br>974 CENTRE ROAD<br>CHESTNUT PLAZA<br>WILMINGTON DE 19898-0000 | | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORRE, | EL TAMARUGO<br>1496 LAS CONDES<br>SANTIAGO FO | | |
| (I) CUSIP Number | (J) Symbol | (K) Issue Name | (L) Claimed Shares |
| 263534109 | DD | DUPONT (EI) DE | |

| Name of Holder Who Remitted Property | | | Property ID **7199328** |
|---|---|---|---|
| DISCOVER FINANCIAL SERVICES<br>12 READS WAY<br>NEW CASTLE DE 19720 | | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE C, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | | |
| (I) CUSIP Number | (J) Symbol | (K) Issue Name | (L) Claimed Shares |
| 254709108 | | DISCOVER FINCL SVCS | |

| Name of Holder Who Remitted Property | | | Property ID **9391738** |
|---|---|---|---|
| US BANCORP<br>C/O COMPUTERSHARE SHAREOWNER<br>SERVICES<br>500 ROSS STREET<br>PITTSBURGH PA 15262-0000 | | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE C, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | | |
| (I) CUSIP Number | (J) Symbol | (K) Issue Name | (L) Claimed Shares |
| 902973304 | USB | US BANCORP | |

| Name of Holder Who Remitted Property | | | Property ID **10351050** |
|---|---|---|---|
| PIPER JAFFRAY COMPANIES<br>C/O WELLS FARGO BANK NA<br>600 S 4TH ST<br>MINNEAPOLIS MN 55479 | | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE C, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | | |
| (I) CUSIP Number | (J) Symbol | (K) Issue Name | (L) Claimed Shares |
| 724078100 | | PIPER JAFFRAY COS | |

| Name of Holder Who Remitted Property | | | Property ID **10354933** |
|---|---|---|---|
| WR GRACE & CO<br>C/O WELLS FARGO BANK NA<br>600 S 4TH ST<br>MINNEAPOLIS MN 55479-0000 | | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE C, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO CHILE | | |
| (I) CUSIP Number | (J) Symbol | (K) Issue Name | (L) Claimed Shares |
| 38388F108 | | WR GRACE & CO 1998 | |

| Name of Holder Who Remitted Property | | | Property ID **10694111** |
|---|---|---|---|
| CHEVRON CORP<br>PO BOX 9035<br>CONCORD CA 94524-0000 | | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE C, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO 00000 | | |
| (I) CUSIP Number | (J) Symbol | (K) Issue Name | (L) Claimed Shares |
| 166764100 | CRX | CHEVRONTEXACO CORP | |

State of Delaware Office of Unclaimed Property                                    Claim ID: 243617
*Owner Information continued........*

| Name of Holder Who Remitted Property | | Property ID **11120042** |
|---|---|---|
| DIRECTV<br>2230 EAST IMPERIAL HIGHWAY<br>EL SEGUNDO CA 90245-0000 | | |

| Name of Owner(s) as reported to the department | | |
|---|---|---|
| BORQUEZ RENE C, | LAS CONDES<br>SANTIAGO | |

| (I) CUSIP Number | (J) Symbol | (K) Issue Name | (L) Claimed Shares |
|---|---|---|---|
| 25490A309 | | DIRECTV COMMON | |

## B. Claimant Information

Relationship to Owner (circle one):  **Self  Parent  Guardian  Trustee  Heir  Executor/Administrator  Business  Other_____**

| Name(s) if different: | Daytime Phone: |
|---|---|
| Current Address: | SS# or FEIN#: |
| City, State, Zip: | Date of Birth: |
| Email Address: | |

Please provide the following information:
DTC_____  Account No. _____

## C. Documentation Required

Proof of identification for all living owners listed on the property or person with legal right making a claim for the property: Drivers License, Passport, State or Citizen identity card.

Claim form must be signed and notarized.

Photo copy of death certificate(s) for original owners.

Letters Testamentary/Probate/Administration or Small Estate Affidavit for deceased owners.

## D. Affidavit

Under penalties of perjury, I certify that the information provided on this claim form is true, and all supporting documentation presented are either original or true unaltered copies of the original documents. Upon payment of this claim, said claimant will indemnify and hold harmless the State of Delaware, its Officers and Employees from any damages, claims or losses of any kind resulting in payment of the above described property to the claimant under the provisions of Delaware Revised Statutes.

Claimant's Signature_____

Co-Owner's Signature_____

Subscribed and sworn before me this_____ day of _____

Notary Public_____Commission Expires_____  NOTARY STAMP

**Before returning this form, claimants should:**

- Review **A. Owner Information**
- Complete **B. Claimant Information**
- Attach the document requested in **C. Documentation Required**
- Sign in **D. Affidavit** in the presence of a Notary Public who will notarize the form in that section as well.

Return the documentation listed and this signed form using our secure link
https://delaware.findyourunclaimedproperty.com/app/claim-doc-type.



# State of Delaware
## Department of Finance
## Office of Unclaimed Property
**P.O. Box 8931**
**Wilmington, DE 19899-8931**

**Claim Form**

**ID: 243620**

**October 31, 2017**

JAMES J MCCRYSTAL DMM GLOBAL LLC
601 QUAIL RUN
CAMDEN, DE 19934

Review Section C below for documentation required for this claim.

## A. Owner Information

| Name of Holder Who Remitted Property | | Property ID **4720812** |
|---|---|---|
| BANK OF AMERICA CORPORATION<br>4 WORLD FINANCIAL CENTER<br>250 VESEY ST<br>NEW YORK NY 10080-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496<br>LAS CONDES SANTIAGO FO | |

| Name of Holder Who Remitted Property | | Property ID **4721969** |
|---|---|---|
| GENERAL DYNAMICS CORP<br>COMPUTERSHARE<br>250 ROYALL STREET MS 3A<br>CANTON MA 02021-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO FO | |

| Name of Holder Who Remitted Property | | Property ID **4746902** |
|---|---|---|
| VERIZON COMMUNICATIONS<br>C/O COMPUTERSHARE<br>250 ROYALL STREET<br>CANTON MA 02021- | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | BOX 14343 CORREO 21<br>SANTIAGO CHILE FO | |

| Name of Holder Who Remitted Property | | Property ID **5203364** |
|---|---|---|
| CBS CORPORATION<br>161 BAY STATE DRIVE<br>BRAINTREE MA 02184-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO FO | |

| Name of Holder Who Remitted Property | | Property ID **5203461** |
|---|---|---|
| CBS CORPORATION<br>161 BAY STATE DRIVE<br>BRAINTREE MA 02184-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO FO | |

| Name of Holder Who Remitted Property | | Property ID **5203462** |
|---|---|---|
| CBS CORPORATION<br>161 BAY STATE DRIVE<br>BRAINTREE MA 02184-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO FO | |

State of Delaware Office of Unclaimed Property

Claim ID: 243620

Owner Information continued........

| Name of Holder Who Remitted Property | | Property ID **5449545** |
|---|---|---|
| ALLSTATE CORPORATION<br>C/O WELLS FARGO BANK NA<br>600 S 4TH ST<br>MINNEAPOLIS MN 55479 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO<br>1496 LAS CONDES<br>SANTIAGO FO | |

| Name of Holder Who Remitted Property | | Property ID **6378085** |
|---|---|---|
| IDEARC INC<br>C/O COMPUTERSHARE SHAREOWNER SERVICES<br>500 ROSS STREET<br>PITTSBURGH PA 15262- | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496<br>LAS CONDES<br>SANTIAGO FO | |

| Name of Holder Who Remitted Property | | Property ID **6379173** |
|---|---|---|
| IDEARC INC<br>C/O COMPUTERSHARE SHAREOWNER SERVICES<br>500 ROSS STREET<br>PITTSBURGH PA 15262- | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANIAGO FO | |

| Name of Holder Who Remitted Property | | Property ID **6407634** |
|---|---|---|
| BANK OF AMERICA CORP<br>BANK OF AMERICA CORPORATE CENTER<br>100 NORTH TRYON STREET<br>CHARLOTTE NC 28255- | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARURUGO<br>1496 LAS CONDES<br>SANTIAGO FO | |

| Name of Holder Who Remitted Property | | Property ID **6407635** |
|---|---|---|
| BANK OF AMERICA CORP<br>BANK OF AMERICA CORPORATE CENTER<br>100 NORTH TRYON STREET<br>CHARLOTTE NC 28255- | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496<br>VITACURA<br>SANTIAGO DE FO | |

| Name of Holder Who Remitted Property | | Property ID **6407765** |
|---|---|---|
| BANK OF AMERICA CORP<br>BANK OF AMERICA CORPORATE CENTER<br>100 NORTH TRYON STREET<br>CHARLOTTE NC 28255- | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496<br>LAS CONDES SANTIAGO FO | |

| Name of Holder Who Remitted Property | | Property ID **6436204** |
|---|---|---|
| CITIGROUP INC<br>111 WALL STREET<br>NEW YORK NY 10005-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO<br>1496 LAS CONDES<br>SANTIAGO FO | |

State of Delaware Office of Unclaimed Property                                                                                    Claim ID: 243620
Owner Information continued........

| Name of Holder Who Remitted Property | | Property ID **6436206** |
|---|---|---|
| CITIGROUP INC<br>111 WALL STREET<br>NEW YORK NY 10005-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO FO | |

| Name of Holder Who Remitted Property | | Property ID **6448474** |
|---|---|---|
| AT&T INC<br>ONE AT& T WAY, ROOM 3C221G<br>BEDMINSTER NJ 07921-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | NUEVA DIRECCION<br>EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **6448653** |
|---|---|---|
| AT&T INC<br>ONE AT& T WAY, ROOM 3C221G<br>BEDMINSTER NJ 07921-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **6451040** |
|---|---|---|
| COCA COLA CO<br>COMPUTERSHARE<br>250 ROYALL STREET MS 3A<br>CANTON MA 02021- | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496<br>LAS CONDES SANTIAGO FO | |

| Name of Holder Who Remitted Property | | Property ID **6472188** |
|---|---|---|
| COCA-COLA CO<br>ONE COCA COLA PLAZA<br>PO BOX 1734<br>ATLANTA GA 30301-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496<br>LAS CONDES SANTIAGO FO | |

| Name of Holder Who Remitted Property | | Property ID **6921128** |
|---|---|---|
| UNITED STATES STEEL CORPORATION<br>C/O WELLS FARGO BANK NA<br>600 S 4TH ST<br>MINNEAPOLIS MN 55479-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO<br>CHILE FO | |

| Name of Holder Who Remitted Property | | Property ID **6966231** |
|---|---|---|
| GENERAL DYNAMICS CORP<br>COMPUTERSHARE<br>250 ROYALL STREET MS 3A<br>CANTON MA 02021-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO FO | |

| Name of Holder Who Remitted Property | | Property ID **7072065** |
|---|---|---|
| BANK OF AMERICA CORP<br>BANK OF AMERICA CORPORATE<br>CENTER<br>100 NORTH TRYON STREET<br>CHARLOTTE NC 28255- | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARURUGO<br>1496 LAS CONDES<br>SANTIAGO FO | |

State of Delaware Office of Unclaimed Property                                                                Claim ID: 243620

Owner Information continued........

| Name of Holder Who Remitted Property | | Property ID **7072068** |
|---|---|---|
| BANK OF AMERICA CORP<br>BANK OF AMERICA CORPORATE CENTER<br>100 NORTH TRYON STREET<br>CHARLOTTE NC 28255- | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496<br>VITACURA<br>SANTIAGO DE | |

| Name of Holder Who Remitted Property | | Property ID **7072262** |
|---|---|---|
| BANK OF AMERICA CORP<br>BANK OF AMERICA CORPORATE CENTER<br>100 NORTH TRYON STREET<br>CHARLOTTE NC 28255- | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496<br>LAS CONDES SANTIAGO FO | |

| Name of Holder Who Remitted Property | | Property ID **7079626** |
|---|---|---|
| CITIGROUP INC<br>111 WALL STREET<br>NEW YORK NY 10005-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO<br>1496 LAS CONDES<br>SANTIAGO FO | |

| Name of Holder Who Remitted Property | | Property ID **7079627** |
|---|---|---|
| CITIGROUP INC<br>111 WALL STREET<br>NEW YORK NY 10005-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **8330334** |
|---|---|---|
| GENERAL DYNAMICS CORP<br>COMPUTERSHARE<br>250 ROYALL STREET MS 3A<br>CANTON MA 02021-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **8330335** |
|---|---|---|
| GENERAL DYNAMICS CORP<br>COMPUTERSHARE<br>250 ROYALL STREET MS 3A<br>CANTON MA 02021-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **8330336** |
|---|---|---|
| GENERAL DYNAMICS CORP<br>COMPUTERSHARE<br>250 ROYALL STREET MS 3A<br>CANTON MA 02021-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **8330337** |
|---|---|---|
| GENERAL DYNAMICS CORP<br>COMPUTERSHARE<br>250 ROYALL STREET MS 3A<br>CANTON MA 02021-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | |

State of Delaware Office of Unclaimed Property

Claim ID: 243620

*Owner Information continued........*

| Name of Holder Who Remitted Property | | Property ID **8330338** |
|---|---|---|
| GENERAL DYNAMICS CORP<br>COMPUTERSHARE<br>250 ROYALL STREET MS 3A<br>CANTON MA 02021-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | |

| Name of Holder Who Remitted Property | | | Property ID **4978962** |
|---|---|---|---|
| ALLSTATE CORPORATION<br>C/O WELLS FARGO BANK NA<br>600 S 4TH ST<br>MINNEAPOLIS MN 55479 | | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO FO | | |
| (I) CUSIP Number<br>020002101 | (J) Symbol | (K) Issue Name<br>ALLSTATE CORP | (L) Claimed Shares |

| Name of Holder Who Remitted Property | | | Property ID **4978963** |
|---|---|---|---|
| ALLSTATE CORPORATION<br>C/O WELLS FARGO BANK NA<br>600 S 4TH ST<br>MINNEAPOLIS MN 55479 | | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO FO | | |
| (I) CUSIP Number<br>020002101 | (J) Symbol | (K) Issue Name<br>ALLSTATE CORP | (L) Claimed Shares |

| Name of Holder Who Remitted Property | | | Property ID **5203365** |
|---|---|---|---|
| CBS CORPORATION<br>161 BAY STATE DRIVE<br>BRAINTREE MA 02184-0000 | | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO FO | | |
| (I) CUSIP Number<br>124857202 | (J) Symbol | (K) Issue Name<br>CBS CORP CL B | (L) Claimed Shares |

| Name of Holder Who Remitted Property | | | Property ID **5203463** |
|---|---|---|---|
| CBS CORPORATION<br>161 BAY STATE DRIVE<br>BRAINTREE MA 02184-0000 | | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO FO | | |
| (I) CUSIP Number<br>92553P201 | (J) Symbol | (K) Issue Name<br>VIACOM INC CL B NEW | (L) Claimed Shares |

| Name of Holder Who Remitted Property | | | Property ID **6342298** |
|---|---|---|---|
| KIMBERLY CLARK CORPORATION<br>400 GOODYS LN<br>STE 100<br>KNOXVILLE TN 37922-0000 | | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496<br>LAS CONDES<br>SANTIAGO FO | | |
| (I) CUSIP Number<br>494368103 | (J) Symbol<br>KMB | (K) Issue Name<br>KIMBERLY CLARK CORP | (L) Claimed Shares |

State of Delaware Office of Unclaimed Property                                                Claim ID: 243620
*Owner Information continued........*

| Name of Holder Who Remitted Property | | | Property ID **6342299** |
|---|---|---|---|
| KIMBERLY CLARK CORPORATION<br>400 GOODYS LN<br>STE 100<br>KNOXVILLE TN 37922-0000 | | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496<br>LAS CONDES<br>SANTIAGO FO | | |
| (I) CUSIP Number<br>494368103 | (J) Symbol<br>KMB | (K) Issue Name<br>KIMBERLY CLARK CORP | (L) Claimed Shares |

| Name of Holder Who Remitted Property | | | Property ID **6448619** |
|---|---|---|---|
| AT&T INC<br>ONE AT& T WAY, ROOM 3C221G<br>BEDMINSTER NJ 07921-0000 | | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | NUEVA DIRECCION<br>EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | | |
| (I) CUSIP Number<br>00206R102 | (J) Symbol | (K) Issue Name<br>AT&T INC | (L) Claimed Shares |

| Name of Holder Who Remitted Property | | | Property ID **6451041** |
|---|---|---|---|
| COCA COLA CO<br>COMPUTERSHARE<br>250 ROYALL STREET MS 3A<br>CANTON MA 02021- | | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496<br>LAS CONDES SANTIAGO FO | | |
| (I) CUSIP Number<br>191216100 | (J) Symbol<br>KO | (K) Issue Name<br>COCA-COLA CO | (L) Claimed Shares |

| Name of Holder Who Remitted Property | | | Property ID **6451042** |
|---|---|---|---|
| COCA COLA CO<br>COMPUTERSHARE<br>250 ROYALL STREET MS 3A<br>CANTON MA 02021- | | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496<br>LAS CONDES SANTIAGO FO | | |
| (I) CUSIP Number<br>191216100 | (J) Symbol<br>KO | (K) Issue Name<br>COCA-COLA CO | (L) Claimed Shares |

| Name of Holder Who Remitted Property | | | Property ID **6921129** |
|---|---|---|---|
| UNITED STATES STEEL CORPORATION<br>C/O WELLS FARGO BANK NA<br>600 S 4TH ST<br>MINNEAPOLIS MN 55479-0000 | | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO<br>CHILE FO | | |
| (I) CUSIP Number<br>912909108 | (J) Symbol<br>X | (K) Issue Name<br>UNITED STATES STEEL | (L) Claimed Shares |

State of Delaware Office of Unclaimed Property
*Owner Information continued........*

| Name of Holder Who Remitted Property | | | Property ID **7072067** |
|---|---|---|---|
| BANK OF AMERICA CORP<br>BANK OF AMERICA CORPORATE CENTER<br>100 NORTH TRYON STREET<br>CHARLOTTE NC 28255- | | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARURUGO<br>1496 LAS CONDES<br>SANTIAGO FO | | |
| (I) CUSIP Number<br>060505104 | (J) Symbol<br>BAC | (K) Issue Name<br>BANK OF AMERICA | (L) Claimed Shares |

| Name of Holder Who Remitted Property | | | Property ID **7072069** |
|---|---|---|---|
| BANK OF AMERICA CORP<br>BANK OF AMERICA CORPORATE CENTER<br>100 NORTH TRYON STREET<br>CHARLOTTE NC 28255- | | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496<br>VITACURA<br>SANTIAGO DE | | |
| (I) CUSIP Number<br>060505104 | (J) Symbol<br>BAC | (K) Issue Name<br>BANK OF AMERICA | (L) Claimed Shares |

| Name of Holder Who Remitted Property | | | Property ID **7072263** |
|---|---|---|---|
| BANK OF AMERICA CORP<br>BANK OF AMERICA CORPORATE CENTER<br>100 NORTH TRYON STREET<br>CHARLOTTE NC 28255- | | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496<br>LAS CONDES SANTIAGO FO | | |
| (I) CUSIP Number<br>060505104 | (J) Symbol<br>BAC | (K) Issue Name<br>BANK OF AMERICA | (L) Claimed Shares |

| Name of Holder Who Remitted Property | | | Property ID **7347652** |
|---|---|---|---|
| WELLS FARGO & COMPANY<br>C/O WELLS FARGO BANK NA<br>600 S 4TH ST<br>MINNEAPOLIS MN 55479-0000 | | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO<br>1496 LAS CONDES<br>CHILE FO | | |
| (I) CUSIP Number<br>949746101 | (J) Symbol<br>WFC | (K) Issue Name<br>WELLS FARGO & CO | (L) Claimed Shares |

| Name of Holder Who Remitted Property | | | Property ID **8330328** |
|---|---|---|---|
| GENERAL DYNAMICS CORP<br>COMPUTERSHARE<br>250 ROYALL STREET MS 3A<br>CANTON MA 02021-0000 | | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | | |
| (I) CUSIP Number<br>369550108 | (J) Symbol<br>GD | (K) Issue Name<br>GENERAL DYNAMICS | (L) Claimed Shares |

Claim ID: 243620

State of Delaware Office of Unclaimed Property

Claim ID: 243620

*Owner Information continued........*

| Name of Holder Who Remitted Property | | | Property ID **8330329** |
|---|---|---|---|
| GENERAL DYNAMICS CORP COMPUTERSHARE 250 ROYALL STREET MS 3A CANTON MA 02021-0000 | EL TAMARUGO 1496 LAS CONDES SANTIAGO | | |
| Name of Owner(s) as reported to the department BORQUEZ RENE CORREA, | | | |
| (I) CUSIP Number 369550108 | (J) Symbol GD | (K) Issue Name GENERAL DYNAMICS | (L) Claimed Shares |

| Name of Holder Who Remitted Property | | | Property ID **8330330** |
|---|---|---|---|
| GENERAL DYNAMICS CORP COMPUTERSHARE 250 ROYALL STREET MS 3A CANTON MA 02021-0000 | EL TAMARUGO 1496 LAS CONDES SANTIAGO | | |
| Name of Owner(s) as reported to the department BORQUEZ RENE CORREA, | | | |
| (I) CUSIP Number 369550108 | (J) Symbol GD | (K) Issue Name GENERAL DYNAMICS | (L) Claimed Shares |

| Name of Holder Who Remitted Property | | | Property ID **8330331** |
|---|---|---|---|
| GENERAL DYNAMICS CORP COMPUTERSHARE 250 ROYALL STREET MS 3A CANTON MA 02021-0000 | EL TAMARUGO 1496 LAS CONDES SANTIAGO | | |
| Name of Owner(s) as reported to the department BORQUEZ RENE CORREA, | | | |
| (I) CUSIP Number 369550108 | (J) Symbol GD | (K) Issue Name GENERAL DYNAMICS | (L) Claimed Shares |

| Name of Holder Who Remitted Property | | | Property ID **8330332** |
|---|---|---|---|
| GENERAL DYNAMICS CORP COMPUTERSHARE 250 ROYALL STREET MS 3A CANTON MA 02021-0000 | EL TAMARUGO 1496 LAS CONDES SANTIAGO | | |
| Name of Owner(s) as reported to the department BORQUEZ RENE CORREA, | | | |
| (I) CUSIP Number 369550108 | (J) Symbol GD | (K) Issue Name GENERAL DYNAMICS | (L) Claimed Shares |

| Name of Holder Who Remitted Property | | | Property ID **8330333** |
|---|---|---|---|
| GENERAL DYNAMICS CORP COMPUTERSHARE 250 ROYALL STREET MS 3A CANTON MA 02021-0000 | EL TAMARUGO 1496 LAS CONDES SANTIAGO | | |
| Name of Owner(s) as reported to the department BORQUEZ RENE CORREA, | | | |
| (I) CUSIP Number 369550108 | (J) Symbol GD | (K) Issue Name GENERAL DYNAMICS | (L) Claimed Shares |

State of Delaware Office of Unclaimed Property                                    Claim ID: 243620

## B. Claimant Information

Relationship to Owner (circle one):  Self  Parent  Guardian  Trustee  Heir  Executor/Administrator  Business  Other_____

| Name(s) if different: | Daytime Phone: |
|---|---|
| Current Address: | SS# or FEIN#: |
| City, State, Zip: | Date of Birth: |
| Email Address: | |

Please provide the following information:
DTC_____   Account No. _____

## C. Documentation Required

Proof of identification for all living owners listed on the property or person with legal right making a claim for the property: Drivers License, Passport, State or Citizen identity card.

Claim form must be signed and notarized.

Photo copy of death certificate(s) for original owners.

Letters Testamentary/Probate/Administration or Small Estate Affidavit for deceased owners.

## D. Affidavit

Under penalties of perjury, I certify that the information provided on this claim form is true, and all supporting documentation presented are either original or true unaltered copies of the original documents. Upon payment of this claim, said claimant will indemnify and hold harmless the State of Delaware, its Officers and Employees from any damages, claims or losses of any kind resulting in payment of the above described property to the claimant under the provisions of Delaware Revised Statutes.

Claimant's Signature_____

Co-Owner's Signature_____

Subscribed and sworn before me this_____ day of _____

Notary Public_____Commission Expires_____ NOTARY STAMP

**Before returning this form, claimants should:**

- Review **A. Owner Information**
- Complete **B. Claimant Information**
- Attach the document requested in **C. Documentation Required**
- Sign in **D. Affidavit** in the presence of a Notary Public who will notarize the form in that section as well.

Return the documentation listed and this signed form using our secure link https://delaware.findyourunclaimedproperty.com/app/claim-doc-type.



**Claim Form**

# State of Delaware
## Department of Finance
## Office of Unclaimed Property
**P.O. Box 8931**
**Wilmington, DE 19899-8931**

ID: 243624

**October 31, 2017**

JAMES J MCCRYSTAL DMM GLOBAL LLC
601 QUAIL RUN
CAMDEN, DE 19934-9552

Review Section C below for documentation required for this claim.

## A. Owner Information

| Name of Holder Who Remitted Property | | Property ID **8330339** |
|---|---|---|
| GENERAL DYNAMICS CORP<br>COMPUTERSHARE<br>250 ROYALL STREET MS 3A<br>CANTON MA 02021-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **8330340** |
|---|---|---|
| GENERAL DYNAMICS CORP<br>COMPUTERSHARE<br>250 ROYALL STREET MS 3A<br>CANTON MA 02021-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **8330341** |
|---|---|---|
| GENERAL DYNAMICS CORP<br>COMPUTERSHARE<br>250 ROYALL STREET MS 3A<br>CANTON MA 02021-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **8330342** |
|---|---|---|
| GENERAL DYNAMICS CORP<br>COMPUTERSHARE<br>250 ROYALL STREET MS 3A<br>CANTON MA 02021-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **8330343** |
|---|---|---|
| GENERAL DYNAMICS CORP<br>COMPUTERSHARE<br>250 ROYALL STREET MS 3A<br>CANTON MA 02021-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | |

State of Delaware Office of Unclaimed Property

*Owner Information continued........*

Claim ID: 243624

| Name of Holder Who Remitted Property | | Property ID **8330344** |
|---|---|---|
| GENERAL DYNAMICS CORP COMPUTERSHARE 250 ROYALL STREET MS 3A CANTON MA 02021-0000 | | |
| Name of Owner(s) as reported to the department BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **8330345** |
|---|---|---|
| GENERAL DYNAMICS CORP COMPUTERSHARE 250 ROYALL STREET MS 3A CANTON MA 02021-0000 | | |
| Name of Owner(s) as reported to the department BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **8330346** |
|---|---|---|
| GENERAL DYNAMICS CORP COMPUTERSHARE 250 ROYALL STREET MS 3A CANTON MA 02021-0000 | | |
| Name of Owner(s) as reported to the department BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **8330347** |
|---|---|---|
| GENERAL DYNAMICS CORP COMPUTERSHARE 250 ROYALL STREET MS 3A CANTON MA 02021-0000 | | |
| Name of Owner(s) as reported to the department BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **8330348** |
|---|---|---|
| GENERAL DYNAMICS CORP COMPUTERSHARE 250 ROYALL STREET MS 3A CANTON MA 02021-0000 | | |
| Name of Owner(s) as reported to the department BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **8330349** |
|---|---|---|
| GENERAL DYNAMICS CORP COMPUTERSHARE 250 ROYALL STREET MS 3A CANTON MA 02021-0000 | | |
| Name of Owner(s) as reported to the department BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **9255634** |
|---|---|---|
| CITIGROUP INC 111 WALL STREET NEW YORK NY 10005-0000 | | |
| Name of Owner(s) as reported to the department BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES | |

| Name of Holder Who Remitted Property | | Property ID **9255635** |
|---|---|---|
| CITIGROUP INC 111 WALL STREET NEW YORK NY 10005-0000 | | |
| Name of Owner(s) as reported to the department BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES | |

State of Delaware Office of Unclaimed Property                                                    Claim ID: 243624

*Owner Information continued........*

| Name of Holder Who Remitted Property | | Property ID **9255636** |
|---|---|---|
| CITIGROUP INC<br>111 WALL STREET<br>NEW YORK NY 10005-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO<br>1496 LAS CONDES | |

| Name of Holder Who Remitted Property | | Property ID **9255637** |
|---|---|---|
| CITIGROUP INC<br>111 WALL STREET<br>NEW YORK NY 10005-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO<br>1496 LAS CONDES | |

| Name of Holder Who Remitted Property | | Property ID **9255638** |
|---|---|---|
| CITIGROUP INC<br>111 WALL STREET<br>NEW YORK NY 10005-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **9256393** |
|---|---|---|
| CITIGROUP INC<br>111 WALL STREET<br>NEW YORK NY 10005-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **9256394** |
|---|---|---|
| CITIGROUP INC<br>111 WALL STREET<br>NEW YORK NY 10005-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **9256395** |
|---|---|---|
| CITIGROUP INC<br>111 WALL STREET<br>NEW YORK NY 10005-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **9361333** |
|---|---|---|
| MARATHON OIL CORPORATION<br>PO BOX 3128<br>HOUSTON TX 77253-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **9361334** |
|---|---|---|
| MARATHON OIL CORPORATION<br>PO BOX 3128<br>HOUSTON TX 77253-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **9361335** |
|---|---|---|
| MARATHON OIL CORPORATION<br>PO BOX 3128<br>HOUSTON TX 77253-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | |

State of Delaware Office of Unclaimed Property                                                                Claim ID: 243624

*Owner Information continued........*

| Name of Holder Who Remitted Property | | Property ID **9375685** |
|---|---|---|
| AT&T INC<br>CITIBANK NA<br>111 WALL ST<br>NEW YORK NY 10043- | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **9375686** |
|---|---|---|
| AT&T INC<br>CITIBANK NA<br>111 WALL ST<br>NEW YORK NY 10043- | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **9375687** |
|---|---|---|
| AT&T INC<br>CITIBANK NA<br>111 WALL ST<br>NEW YORK NY 10043- | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **9375688** |
|---|---|---|
| AT&T INC<br>CITIBANK NA<br>111 WALL ST<br>NEW YORK NY 10043- | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **9375689** |
|---|---|---|
| AT&T INC<br>CITIBANK NA<br>111 WALL ST<br>NEW YORK NY 10043- | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **9375690** |
|---|---|---|
| AT&T INC<br>CITIBANK NA<br>111 WALL ST<br>NEW YORK NY 10043- | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **9375691** |
|---|---|---|
| AT&T INC<br>CITIBANK NA<br>111 WALL ST<br>NEW YORK NY 10043- | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **9375692** |
|---|---|---|
| AT&T INC<br>CITIBANK NA<br>111 WALL ST<br>NEW YORK NY 10043- | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES SANTIAGO | |

State of Delaware Office of Unclaimed Property                                                    Claim ID: 243624
*Owner Information continued........*

| Name of Holder Who Remitted Property | | Property ID **9375693** |
|---|---|---|
| AT&T INC<br>CITIBANK NA<br>111 WALL ST<br>NEW YORK NY 10043- | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **9375694** |
|---|---|---|
| AT&T INC<br>CITIBANK NA<br>111 WALL ST<br>NEW YORK NY 10043- | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **9375695** |
|---|---|---|
| AT&T INC<br>CITIBANK NA<br>111 WALL ST<br>NEW YORK NY 10043- | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **9375696** |
|---|---|---|
| AT&T INC<br>CITIBANK NA<br>111 WALL ST<br>NEW YORK NY 10043- | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **9375697** |
|---|---|---|
| AT&T INC<br>CITIBANK NA<br>111 WALL ST<br>NEW YORK NY 10043- | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **9375698** |
|---|---|---|
| AT&T INC<br>CITIBANK NA<br>111 WALL ST<br>NEW YORK NY 10043- | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **9375699** |
|---|---|---|
| AT&T INC<br>CITIBANK NA<br>111 WALL ST<br>NEW YORK NY 10043- | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **9375700** |
|---|---|---|
| AT&T INC<br>CITIBANK NA<br>111 WALL ST<br>NEW YORK NY 10043- | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | |

State of Delaware Office of Unclaimed Property                                      Claim ID: 243624

*Owner Information continued........*

| Name of Holder Who Remitted Property | | Property ID **9376096** |
|---|---|---|
| AT&T INC<br>CITIBANK NA<br>111 WALL ST<br>NEW YORK NY 10043- | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **9376097** |
|---|---|---|
| AT&T INC<br>CITIBANK NA<br>111 WALL ST<br>NEW YORK NY 10043- | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **10132675** |
|---|---|---|
| VERIZON COMMUNICATIONS INC<br>140 WEST ST<br>29TH FLOOR<br>NEW YORK NY 10007-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES SANIAGO | |

| Name of Holder Who Remitted Property | | | Property ID **9361329** |
|---|---|---|---|
| MARATHON OIL CORPORATION<br>PO BOX 3128<br>HOUSTON TX 77253-0000 | | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES SANTIAGO | | |
| (I) CUSIP Number<br>565849106 | (J) Symbol<br>MRO | (K) Issue Name<br>MARATHON OIL CORP | (L) Claimed Shares |

| Name of Holder Who Remitted Property | | | Property ID **9361330** |
|---|---|---|---|
| MARATHON OIL CORPORATION<br>PO BOX 3128<br>HOUSTON TX 77253-0000 | | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES SANTIAGO | | |
| (I) CUSIP Number<br>565849106 | (J) Symbol<br>MRO | (K) Issue Name<br>MARATHON OIL CORP | (L) Claimed Shares |

| Name of Holder Who Remitted Property | | | Property ID **9361331** |
|---|---|---|---|
| MARATHON OIL CORPORATION<br>PO BOX 3128<br>HOUSTON TX 77253-0000 | | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES SANTIAGO | | |
| (I) CUSIP Number<br>565849106 | (J) Symbol<br>MRO | (K) Issue Name<br>MARATHON OIL CORP | (L) Claimed Shares |

| Name of Holder Who Remitted Property | | | Property ID **9361332** |
|---|---|---|---|
| MARATHON OIL CORPORATION<br>PO BOX 3128<br>HOUSTON TX 77253-0000 | | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES SANTIAGO | | |
| (I) CUSIP Number<br>565849106 | (J) Symbol<br>MRO | (K) Issue Name<br>MARATHON OIL CORP | (L) Claimed Shares |

State of Delaware Office of Unclaimed Property

*Owner Information continued........*

Claim ID: 243624

| Name of Holder Who Remitted Property | | | Property ID **9375683** |
|---|---|---|---|
| AT&T INC<br>CITIBANK NA<br>111 WALL ST<br>NEW YORK NY 10043- | | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES SANTIAGO | | |
| (I) CUSIP Number<br>00206R102 | (J) Symbol | (K) Issue Name<br>AT&T INC | (L) Claimed Shares |

| Name of Holder Who Remitted Property | | | Property ID **9375684** |
|---|---|---|---|
| AT&T INC<br>CITIBANK NA<br>111 WALL ST<br>NEW YORK NY 10043- | | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES SANTIAGO | | |
| (I) CUSIP Number<br>00206R102 | (J) Symbol | (K) Issue Name<br>AT&T INC | (L) Claimed Shares |

| Name of Holder Who Remitted Property | | | Property ID **9376095** |
|---|---|---|---|
| AT&T INC<br>CITIBANK NA<br>111 WALL ST<br>NEW YORK NY 10043- | | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES SANTIAGO | | |
| (I) CUSIP Number<br>00206R102 | (J) Symbol | (K) Issue Name<br>AT&T INC | (L) Claimed Shares |

| Name of Holder Who Remitted Property | | | Property ID **10132674** |
|---|---|---|---|
| VERIZON COMMUNICATIONS INC<br>140 WEST ST<br>29TH FLOOR<br>NEW YORK NY 10007-0000 | | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES SANIAGO | | |
| (I) CUSIP Number<br>92343V104 | (J) Symbol<br>VZ | (K) Issue Name<br>VERIZON | (L) Claimed Shares |

## B. Claimant Information

Relationship to Owner (circle one):  Self  Parent  Guardian  Trustee  Heir  Executor/Administrator  Business  Other_____

| | |
|---|---|
| **Name(s) if different:** | **Daytime Phone:** |
| **Current Address:** | **SS# or FEIN#:** |
| **City, State, Zip:** | **Date of Birth:** |
| **Email Address:** | |

**Please provide the following information:**
DTC_____  Account No. _____

## C. Documentation Required

Proof of identification for all living owners listed on the property or person with legal right making a claim for the property: Drivers License, Passport, State or Citizen identity card.

State of Delaware Office of Unclaimed Property
*Documentation required continued........*                                                      Claim ID: 243624

| Photo copy of death certificate(s) for original owners. |
| --- |

| Letters Testamentary/Probate/Administration or Small Estate Affidavit for deceased owners. |
| --- |

## D. Affidavit

Under penalties of perjury, I certify that the information provided on this claim form is true, and all supporting documentation presented are either original or true unaltered copies of the original documents. Upon payment of this claim, said claimant will indemnify and hold harmless the State of Delaware, its Officers and Employees from any damages, claims or losses of any kind resulting in payment of the above described property to the claimant under the provisions of Delaware Revised Statutes.

Claimant's Signature_____

Co-Owner's Signature_____

**Before returning this form, claimants should:**

- Review **A. Owner Information**
- Complete **B. Claimant Information**
- Attach the document requested in **C. Documentation Required**

Return the documentation listed and this signed form using our secure link https://delaware.findyourunclaimedproperty.com/app/claim-doc-type.



# State of Delaware
**Department of Finance**
**Office of Unclaimed Property**
P.O. Box 8931
Wilmington, DE 19899-8931

**Claim Form**



ID: 243625

**October 31, 2017**

JAMES J MCCRYSTAL DMM GLOBAL LLC
601 QUAIL RUN
CAMDEN, DE 19934

Review Section C below for documentation required for this claim.

| A. Owner Information | | |
|---|---|---|
| Name of Holder Who Remitted Property | | Property ID **3680478** |
| RAYTHEON CO/RAYTHEON CO CLASS A AMERICAN STOCK & TRANSFER 6201 15TH AVENUE BROOKLYN MA 11219 | | |
| Name of Owner(s) as reported to the department CORREA BORQUEZ RENE, | EL TAMARUGO 1496 LAS CONDES SANTIAGO FO 00000-0000 | |
| Name of Holder Who Remitted Property | | Property ID **7059821** |
| BLACKSTONE GROUP 345 PARK AVENUE NEW YORK NY 10154 | | |
| Name of Owner(s) as reported to the department CORREA BORQUEZ RENE, | EL TAMARUGO 1496 LAS CONDES CHILE | |
| Name of Holder Who Remitted Property | | Property ID **7102176** |
| BANK OF NEW YORK MELLON CORPORATION ONE WALL STREET NEW YORK NY 10286-0000 | | |
| Name of Owner(s) as reported to the department CORREA BORQUEZ RENE, | EL TAMARUGO 1496 LAS CONDES | |
| Name of Holder Who Remitted Property | | Property ID **7102178** |
| BANK OF NEW YORK MELLON CORPORATION ONE WALL STREET NEW YORK NY 10286-0000 | | |
| Name of Owner(s) as reported to the department CORREA BORQUEZ RENE, | EL TAMARUGO 1496 LAS CONDES | |
| Name of Holder Who Remitted Property | | Property ID **7102314** |
| BANK OF NEW YORK MELLON CORPORATION ONE WALL STREET NEW YORK NY 10286-0000 | | |
| Name of Owner(s) as reported to the department CORREA BORQUEZ RENE, | EL TAMARUGO 1496 LAS CONDES | |

State of Delaware Office of Unclaimed Property                                    Claim ID: 243625

*Owner Information continued........*

| Name of Holder Who Remitted Property | | Property ID **10132914** |
|---|---|---|
| VERIZON COMMUNICATIONS INC<br>140 WEST ST<br>29TH FLOOR<br>NEW YORK NY 10007-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496<br>LAS CONDES | |

| Name of Holder Who Remitted Property | | Property ID **10170667** |
|---|---|---|
| FORD MOTOR CO (NEW)<br>PO BOX 1718<br>DEARBORN MI 48121-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO<br>1496 LAS CONDES | |

| Name of Holder Who Remitted Property | | Property ID **10265166** |
|---|---|---|
| GENERAL MILLS INC<br>NUMBER ONE GENERAL MILLS BLVD<br>M04-B<br>MINNEAPOLIS MN 55426-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | P O BOX 14342<br>CORREO 21<br>SANTIAGO FO | |

| Name of Holder Who Remitted Property | | Property ID **10412310** |
|---|---|---|
| GENERAL DYNAMICS CORP<br>COMPUTERSHARE<br>250 ROYALL STREET MS 3A<br>CANTON MA 02021-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **10446273** |
|---|---|---|
| GENERAL MILLS INC<br>NUMBER ONE GENERAL MILLS BLVD<br>M04-B<br>MINNEAPOLIS MN 55426-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | P O BOX 14342<br>CORREO 21<br>SANTIAGO FO | |

| Name of Holder Who Remitted Property | | Property ID **10519058** |
|---|---|---|
| CITIGROUP INC<br>111 WALL STREET<br>NEW YORK NY 10005-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIGAGO | |

| Name of Holder Who Remitted Property | | Property ID **10519060** |
|---|---|---|
| CITIGROUP INC<br>111 WALL STREET<br>NEW YORK NY 10005-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **10729624** |
|---|---|---|
| HEWLETT PACKARD CO<br>3000 HANOVER ST<br>MS 1050<br>PALO ALTO CA 94304-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496<br>LAS CONDES<br>SANTIAGO CHILE | |

State of Delaware Office of Unclaimed Property                                                    Claim ID: 243625

Owner Information continued........

| Name of Holder Who Remitted Property | | Property ID **11136301** |
|---|---|---|
| NEENAH PAPER, INC.<br>3460 PRESTON RIDGE ROAD<br>ALPHARETTA GA 30005-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496<br>LAS CONDES | |

| Name of Holder Who Remitted Property | | Property ID **11754960** |
|---|---|---|
| CITIGROUP INC<br>111 WALL STREET<br>NEW YORK NY 10005-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO<br>1496 LAS CONDES<br>DE | |
| Name of Owner(s) as reported to the department<br>TAMARUGO EL, | EL TAMARUGO<br>1496 LAS CONDES | |

| Name of Holder Who Remitted Property | | Property ID **11755704** |
|---|---|---|
| CITIGROUP INC<br>111 WALL STREET<br>NEW YORK NY 10005-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO<br>DE | |

| Name of Holder Who Remitted Property | | Property ID **13019032** |
|---|---|---|
| FRONTIER COMMUNICATIONS CORP<br>63 STONE STREET<br>3RD FL UCP<br>ROCHESTER NY 14604 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANIAGO | |

| Name of Holder Who Remitted Property | | Property ID **7102177** |
|---|---|---|
| BANK OF NEW YORK MELLON<br>CORPORATION<br>ONE WALL STREET<br>NEW YORK NY 10286-0000 | | |
| Name of Owner(s) as reported to the department<br>CORREA BORQUEZ RENE, | EL TAMARUGO<br>1496 LAS CONDES | |

| (I) CUSIP Number | (J) Symbol | (K) Issue Name | (L) Claimed Shares |
|---|---|---|---|
| 064058100 | | THE BANK OF NEW | |

| Name of Holder Who Remitted Property | | Property ID **10132913** |
|---|---|---|
| VERIZON COMMUNICATIONS INC<br>140 WEST ST<br>29TH FLOOR<br>NEW YORK NY 10007-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496<br>LAS CONDES | |

| (I) CUSIP Number | (J) Symbol | (K) Issue Name | (L) Claimed Shares |
|---|---|---|---|
| 92343V104 | VZ | VERIZON | |

| Name of Holder Who Remitted Property | | Property ID **10170666** |
|---|---|---|
| FORD MOTOR CO (NEW)<br>PO BOX 1718<br>DEARBORN MI 48121-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO<br>1496 LAS CONDES | |

| (I) CUSIP Number | (J) Symbol | (K) Issue Name | (L) Claimed Shares |
|---|---|---|---|
| 345370860 | F | FORD MOTOR CO | |

State of Delaware Office of Unclaimed Property                                                 Claim ID: 243625
*Owner Information continued........*

| Name of Holder Who Remitted Property | | | Property ID **10265168** |
|---|---|---|---|
| GENERAL MILLS INC<br>NUMBER ONE GENERAL MILLS BLVD<br>M04-B<br>MINNEAPOLIS MN 55426-0000 | | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | P O BOX 14342<br>CORREO 21<br>SANTIAGO FO | | |
| (I) CUSIP Number<br>370334104 | (J) Symbol<br>GIS | (K) Issue Name<br>GENERAL MILLS INC | (L) Claimed Shares |

| Name of Holder Who Remitted Property | | | Property ID **10265170** |
|---|---|---|---|
| GENERAL MILLS INC<br>NUMBER ONE GENERAL MILLS BLVD<br>M04-B<br>MINNEAPOLIS MN 55426-0000 | | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | P O BOX 14342<br>CORREO 21<br>SANTIAGO FO | | |
| (I) CUSIP Number<br>370334104 | (J) Symbol<br>GIS | (K) Issue Name<br>GENERAL MILLS INC | (L) Claimed Shares |

| Name of Holder Who Remitted Property | | | Property ID **10615449** |
|---|---|---|---|
| WR GRACE & CO<br>C/O WELLS FARGO BANK NA<br>600 S 4TH ST<br>MINNEAPOLIS MN 55479-0000 | | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | | |
| (I) CUSIP Number<br>38388F108 | (J) Symbol | (K) Issue Name<br>WR GRACE & CO 1998 | (L) Claimed Shares |

| Name of Holder Who Remitted Property | | | Property ID **11754961** |
|---|---|---|---|
| CITIGROUP INC<br>111 WALL STREET<br>NEW YORK NY 10005-0000 | | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO<br>1496 LAS CONDES<br>DE | | |
| Name of Owner(s) as reported to the department<br>TAMARUGO EL, | EL TAMARUGO<br>1496 LAS CONDES | | |
| (I) CUSIP Number<br>172967424 | (J) Symbol | (K) Issue Name<br>CITIGROUP INC NEW | (L) Claimed Shares |

| Name of Holder Who Remitted Property | | | Property ID **11755347** |
|---|---|---|---|
| CITIGROUP INC<br>111 WALL STREET<br>NEW YORK NY 10005-0000 | | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO<br>DE | | |
| (I) CUSIP Number<br>172967424 | (J) Symbol | (K) Issue Name<br>CITIGROUP INC NEW | (L) Claimed Shares |

State of Delaware Office of Unclaimed Property                                          Claim ID: 243625

## B. Claimant Information

Relationship to Owner (circle one): Self  Parent  Guardian  Trustee  Heir  Executor/Administrator  Business  Other_____

| | |
|---|---|
| **Name(s) if different:** | **Daytime Phone:** |
| **Current Address:** | **SS# or FEIN#:** |
| **City, State, Zip:** | **Date of Birth:** |
| **Email Address:** | |

Please provide the following information:
DTC_____  Account No. _____

## C. Documentation Required

Proof of identification for all living owners listed on the property or person with legal right making a claim for the property: Drivers License, Passport, State or Citizen identity card.

Claim form must be signed and notarized.

Photo copy of death certificate(s) for original owners.

Letters Testamentary/Probate/Administration or Small Estate Affidavit for deceased owners.

Please send DTC and Account information if you would like to receive your shares via your active broker account. This will allow the transfer of shares to be done quickly and avoid additional fees. DTC#
Account#

## D. Affidavit

Under penalties of perjury, I certify that the information provided on this claim form is true, and all supporting documentation presented are either original or true unaltered copies of the original documents. Upon payment of this claim, said claimant will indemnify and hold harmless the State of Delaware, its Officers and Employees from any damages, claims or losses of any kind resulting in payment of the above described property to the claimant under the provisions of Delaware Revised Statutes.

Claimant's Signature_____

Co-Owner's Signature_____

Subscribed and sworn before me this_____ day of _____

Notary Public_____Commission Expires_____ NOTARY STAMP

**Before returning this form, claimants should:**

- Review **A. Owner Information**
- Complete **B. Claimant Information**
- Attach the document requested in **C. Documentation Required**
- Sign in **D. Affidavit** in the presence of a Notary Public who will notarize the form in that section as well.

Return the documentation listed and this signed form using our secure link
https://delaware.findyourunclaimedproperty.com/app/claim-doc-type.

Exhibit D



**PALMER**
L A W   G R O U P
A PROFESSIONAL LAW CORPORATION

WILLIAM W. PALMER, ESQ.
EMAIL: WPALMER@PALMERCORP.COM
TELEPHONE: (310) 984-5074

November 22, 2022

**VIA FACSIMILE AND FEDERAL EXPRESS**

Hon. Secretary of Finance Richard J. Geisenberger
Hon. Asst. Director of Enforcement Brian Wishnow
Hon. State Escheator Brenda R. Mayrack
Office of Unclaimed Property
Delaware Department of Finance
820 N. French St.
Wilmington DE 19801

Re:    *Estate of Rene Correa Borquez*, Claim Nos. 184957 and 196736

Dear Hon. Secretary of Finance Richard J. Geisenberger, Hon. Asst. Director of Enforcement
Brian Wishnow, and Hon. State Escheator Brenda R. Mayrack:

This letter is litigation privileged and may be used in Court. Our firm represents the
claimants of the Estate of Rene Correa Borquez (hereafter, the "Estate"), regarding the wrongful
escheatment (unauthorized transfer and sale) of private property (Claim Nos. 184957
($793,435.14) and 196736 ($283,796.00) (hereafter, the "Accounts")). On behalf of the claimants,
we respectfully request that your[1] offices provide information pursuant to the United States
Freedom of Information Act (FOIA),[2] and the Delaware Freedom of Information Act ("Delaware
FOIA")[3] regarding the misapplication of the State of Delaware's Unclaimed Property Law,
Government Code Title 12 §§ 1130, *et seq.* (hereinafter, "Unclaimed Property Law" or "UPL").

---

[1] "You" and "Your" are defined to include each of the addresses of Hon. Secretary of Finance
Richard J. Geisenberger, Hon. Asst. Director of Enforcement Brian Wishnow, Hon. State
Escheator Brenda R. Mayrack, and their officers and staff including of the State of Delaware's
State Escheator Office, the Executive Staff Members of the Delaware's Unclaimed Property
Office, and/or any outside contract Auditors for the period August 2007 to present.
[2] Freedom of Information Act, 5 U.S.C. §§ 552, *et.seq.*
[3] Delaware Freedom of Information Act, 29 Del. C. §§ 10001, *et seq.*

| LOS ANGELES, CALIFORNIA | LONDON, ENGLAND | SACRAMENTO, CALIFORNIA |
|---|---|---|
| 8033 WEST SUNSET BOULEVARD, NO. 880 | 34 ELY PLACE | 2443 FAIR OAKS BOULEVARD, NO. 545 |
| HOLLYWOOD, CALIFORNIA 90046 | HOLBORN, LONDON EC1N 6TD | SACRAMENTO, CALIFORNIA 95825 |
| TELEPHONE (310) 984-5074 FACSIMILE (310) 491-0919 | TELEPHONE: +44 (0)20 7353 1313 | TELEPHONE (916) 972-0761 FACSIMILE (916) 917-5397 |

Letter to Delaware State Escheator – Public Records Request
Re.: Estate of Rene Correa Borquez, Claim Nos. 184957 and 196736
November 22, 2022
Page 2 of 12

## BACKGROUND FACTS

**A.      The Borquez Family is Injured by the Delaware Unnoticed Property Seizure Process.**

Mr. Rene Correa Borquez is deceased. His heirs all reside in the country of Chile where Mr. Borquez also lived. Mr. Borquez's address in Chile is associated with the Accounts. You knew that the owner lived in Chile. There is no nexus between the Borquez Family and the State of Delaware. His heirs have been attempting to recover all of Mr. Borquez's property held by Delaware for over 5-years. Documentation in support of each of the Accounts has been supplied to the State, including a copy of Mr. Rene Borquez's Succession/Will and the identification of each of his heirs.

Attached as Exhibit A is an email received by the Claimants dated May 15, 2017, which states in relevant part as follows:

"Regarding : Your Claim ID 184957

Dear Claimant,

The claim referenced above has been approved for payment. The total amount being returned to you is:

Cash Amount: $793,435.14
Share Amount:          0.0000

If you do not receive your payment within a reasonable amount of time, please contact our office at 855-505-7520. If shares are being returned to you they will be re-registered in your name with the transfer agent of the issuing company. If you do not receive notification from the company or agent regarding the shares, you may visit the investor relations website of the issuing company to obtain the contact information of their transfer agent.
Sincerely,

Claims Auditor"

Over 5-years later, a "reasonable amount of time" has passed, and the payment has not arrived, despite many efforts to follow-up. Consequently, <u>You have 15-days from the date of this letter or it is fair to say the Estate and the Borquez Family may assert their rights in federal court against You</u>.

The Account documentation included English translations of the original Spanish documents. The original contact person for the family was and is Jamie Vial Illanes (who is one (1) of the fifteen (15) heirs). Mr. Illanes was the heir who originally uploaded the Accounts documentation to the Delaware website. (*See* exhibit B – upload confirmation to the State of Delaware's website.) Despite the repeated promises to do so, the State of Delaware has not paid

Letter to Delaware State Escheator – Public Records Request
Re.: Estate of Rene Correa Borquez, Claim Nos. 184957 and 196736
November 22, 2022
Page 3 of 12

the Accounts, nor has it requested any additional documentation from the Rene Correa Borquez family regarding the Accounts. You can imagine the Borquez Family's frustration and upset with Delaware's Unclaimed Property program that You administer.

**B.** **The Harm Inflicted on The General Public by Delaware's Unnoticed Property Seizure Program.**

The Borquez Family's experience is common to many of the property owners (perhaps the majority) who are harmed by Your unnoticed property seizure program. The UPL allows the State to take certain types of unclaimed property held by businesses chartered in the State, if the particular business holding the property is not the owner of it, and if there has been no contact with the owner for a specified period of time. (*See Id.* § 1133 (stating when property is presumed abandoned); § 1136 (listing indications of owner interest in property).) Under the UPL, the owner is perceived to be "lost and unknown."

Derived from feudal property concepts, "…escheat is a procedure by which 'a sovereign may acquire title to abandoned property if after a number of years, no rightful owner appears.'" (*Univar, Inc. v. Geisenberger*, 409 F. Supp. 3d 273, 276 (D. Del. 2019) [quoting *Texas v. New Jersey*, 379 U.S. 674, 675 (1965)].) No longer a tool of the nobility, escheat remains today a significant private property seizure process, though "the state [now] steps in the place of the feudal lord, by virtue of its sovereignty." (Escheat, Black's Law Dictionary (11th ed. 2019) (quoting James Kent, Commentaries on American Law *423-24 (George Comstock ed., 11th ed. 1866)); *see also Marathon Petroleum Corp. v. Sec'y of Fin.*, 876 F.3d 481, 485- 86 (3d Cir. 2017).) The truth is that Your office (and Your Auditors) misapply the Unclaimed Property Law so that private property is seized, sold, and otherwise destroyed without notice of any kind to the owners so that Delaware, acting as, the "feudal lord," may generate "revenue" using private property. And Your Auditors are paid a large percentage of every claim that is seized and sold.

Currently, the Office of Unclaimed Property ("OUP") in theory holds over $7.7 billion in "unclaimed" property. At the threshold, before property rights are disturbed, the owner of the property must be lost or unknown to the State of Delaware. In fact, property is owned by such purportedly "unknown" persons as United States President Joseph Biden; First Lady Jill Biden; former Attorney General of Delaware Joseph R. (Beau) Biden III (deceased son of U.S. President Joseph Biden); Hallie Biden (Widow of former Attorney General of Delaware Joseph R. Biden III); President Biden's son Robert Hunter Biden; former Governor of Delaware Pierre S (Pete) DuPont (now deceased); WNBA Professional Basketball Player Elena Delle Donne; Los Angeles Rams Football Linebacker Troy Reeder; the famous 30-year Coach of University of the Delaware Football Team Harold R. "Tubby" Raymond (now deceased); Jeffrey Allen Townes (aka "DJ Jazzy Jeff" from musical group DJ Jazzy Jeff and the Fresh Prince); Hoda Kotb (NBC News and TODAY show host). The stark reality is that virtually none of the private citizens whose property was seized and sold are "lost and unknown" prior to the unnoticed act of property seizures and - like the President of the United States and his wife - are very well known to the State of Delaware.

When the rightful owner is not located, largely because he or she is never provided with constitutional notice to tell him or her that his or her property is about to be seized and sold as

Letter to Delaware State Escheator – Public Records Request
Re.: Estate of Rene Correa Borquez, Claim Nos. 184957 and 196736
November 22, 2022
Page 4 of 12

revenue, then the property remains in the State's coffers. In theory, the United States Supreme Court notes: "Such property thus escapes seizure by would-be possessors and is used for the general good rather than for the chance enrichment of particular individuals or organizations." (*Standard Oil Co. v. New Jersey*, 341 U.S. 428, 436 (1951).) In fact, however, the State of Delaware has removed virtually every protection and safeguard to citizens, such as the Borquez family, so that it can maximize the seizure and sale of private property as "revenue."

Indeed, the State of Delaware has seized so much private property that it is impossible for the State to return the private property, if all the true owners stepped forward to claim it. There are no financial reserves to account for the seized property; all of the private funds have been spent as though the private property was revenue. We suspect that this is the real reason why the Borquez Family's property was never returned.

The Unclaimed Property Law that is misapplied by Your office, departs from the historic function of abandoned property laws dictated by the United States Supreme Court. "Traditionally, abandoned property or 'escheat' statutory schemes applied to real property and tangible personal property belonging to persons who died intestate or disappeared, i.e., are unknown to the State, where there was no descendent, relative, or other valid claimant to the estate. In these situations, the property truly was abandoned and ownerless (*bona vacantia*)." (*See, e.g.*, *Taylor v. Westly*, 402 F.3d 924, 926 (9th Cir. 2005), *reh'g and reh'g en banc den.* (May 13, 2005) [Discussing the evolution of the U.S. escheatment process] (hereafter, "*Taylor I*").)

Delaware's application of the UPL is very different from traditional statutes. Instead of being limited to property owned by persons who have died intestate or disappeared, within the borders of the State of Delaware, the statutory scheme applies to *any* property meeting a new technical, statutory definition of "abandonment…anywhere in the world." Black's Law Dictionary (11th Ed.) defines the term "abandonment" as:

> "[T]he surrender, desertion, relinquishment, disclaimer, or cession of property or of rights. Voluntary relinquishment of all right, title, claim and possession, with the intention of not reclaiming it. The giving up of a thing absolutely, without reference to any particular person or purpose, as vacating property with the intention of not returning, so that it may be appropriated by the next comer or finder. It includes both the intention to abandon and the external act by which the intention is carried into effect."

The misapplication of the "escheatment" statute reflects a new form of escheatment that views the Unclaimed Property Law solely as a revenue generator for the State of Delaware. Money is dedicated from the unclaimed property fund to seize more property, but virtually no funds are dedicated to providing constitutional notice prior to the seizure or to restoring the seized property to the owners, which is the primary purpose of the UPL statutory scheme.

It was not until the 1990s that certain states, with Delaware taking the lead, began to expand unclaimed property laws to include certain types of intangible property including, in particular, unclaimed bank deposits. State governments soon realized that unclaimed intangible property,

Letter to Delaware State Escheator – Public Records Request
Re.: Estate of Rene Correa Borquez, Claim Nos. 184957 and 196736
November 22, 2022
Page 5 of 12

after it was remitted to the states, was often never claimed by the owner (because little or no notice is given to the owner) and, thus, could represent a significant source of revenue for the state.[4] Delaware recognized that this source of "revenue" would increase if the citizens were never told (i.e., never received "notice") that their property was to be seized.

Operating as the leading domicile for corporations, while acting under "the color of law," because Delaware is not following the law (or the Constitution). Delaware maximized the seizure elements and has leveraged the United States Supreme Court's *Texas* trilogy framework for identifying which state will be allowed to escheat intangible property,[5] while ignoring the statutory and constitutional provisions designed to protect owners and their property rights.

In *Plains All Am. Pipeline L.P. v. Cook*, 866 F.3d 534, 536 (3d Cir. 2017), the Third Circuit stated: "[I]n recent years, state escheat laws have come under assault for being exploited to raise revenue rather than reunite abandoned property with its owners. Delaware's ... [UPL] is no exception; ... unclaimed property has become Delaware's third-largest source of revenue[.]" (*See Taylor I*"); *Taylor v. Westly,* 488 F.3d 1197, 1200-02 (9th Cir. 2007) [Directing the District Court to enter a preliminary injunction enjoining state Defendants in that case from accepting property under color of the UPL until Controller satisfies Due Process Clause] ("*Taylor II*"); *Taylor v. Westly,* 525 F.3d 1288, 1291 (9th Cir. May 12, 2008) [awarding interim legal fees] ("*Taylor III*"); *Suever v. Connell*, 439 F. 3d 1142 (9th Cir. 2006) ("*Suever I*") [following *Taylor I,* and reconfirming unconstitutional conduct].)

The UPL does not appear to require banks and other financial services institutions holding "abandoned" property of less than $50 in value to provide any notice at all to its rightful owner before transferring it to the OUP. (12 Del. C. § 1150(b).) Such property may be transferred to the OUP without any individualized notice or any published notice to its rightful owners. Thus, owners have no way to determine whether they are owed amounts less than $50 by Delaware, and owners have no way to protect themselves from operation of these laws because they receive no

---

[4] *See* ABC Good Morning America, Not-So-Safe-Deposit Boxes: States Seize Citizens' Property to Balance Their Budgets (May 12, 2008) found at:
http://www.youtube.com/watch?v=ZdHLIq0qHhU;

*See also*, National Public Radio "NPR" "All Things Considered – State Unclaimed Property Laws Under Scrutiny," National Broadcast:
http://www.npr.org/templates/story/story.php?storyId=12379040

[5] The Supreme Court, in the exercise of its original jurisdiction to resolve disputes between states, established, reaffirmed and explained the federal common law governing unclaimed property (also referred to as "escheats") in a trilogy of cases: *Texas v. New Jersey*, 379 U.S. 674 (1965), *Pennsylvania v. New York*, 407 U.S. 206 (1972), and *Delaware v. New York*, 507 U.S. 490 (1993) (collectively, the "*Texas* Trilogy"). The purpose of the federal law was to settle "the question of which State will be allowed to escheat intangible property." *Delaware*, 507 U.S. at 498 (citing *Texas*, 379 U.S. at 677). The *Texas* Trilogy expressly preempts conflicting state laws.

notice of any kind from the Defendants before their property rights are disturbed. Thus, Your office simply takes the private property and keeps it.

After property is seized and transferred to the OUP, Your office continues to deny owners any individualized notice. You hide the information from the public under the guise that You are protecting the owner from "fraud" by refusing to tell the owner the nature of what You have taken from them and the value of the property. You merely list names of the owner. This problem is compounded by the fact that the OUP operates a "searchable" Internet website that property owners may visit, if they somehow become aware that their property has been seized by You and the State of Delaware. (*See* https://unclaimedproperty.delaware.gov/.)

But the Delaware website does not work. In theory a Claimant may submit claim forms seeking the return of certain types of property online (at https://unclaimedproperty.delaware.gov/) or otherwise by mail.

However, in reality, it is difficult if not impossible for owners to reclaim their property, as the Borquez's case illustrates because: (a) the unsearchable public website hides the identifying information from the owner; (b) there is no legal claim process; and (c) the OUP fails to verify owner information with the other Delaware State databases (such as the Department of Motor Vehicles or voter registration lists). It is especially difficult if the property is listed with last name first or if the name is misspelled or abbreviated or if a nickname is used (such as "Bill" for "William" or "Dave" for "David"), or if the property is listed by the name of the institution holding it, rather than the individual owner.

Further, the OUP rejects claims if, for example, Your office arbitrarily deems documentation inadequate based on the unpublished or the oral claim process. With no constitutional notice of any kind, many individuals are simply unaware that their property has been seized and sold by the OUP or are unaware of the procedure for seeking its return. Accordingly, property owners are highly unlikely to avail themselves of Delaware's UPL procedures. In fact, only a small fraction of seized property is ever returned. In addition, owners of unclaimed property are not entitled to receive interest. (12 Del. C. § 1154.)

In 2016, two Justices of the U.S. Supreme Court – Justice Alito, joined by Justice Thomas – expressed constitutional concern about state abandoned property laws, in a separate opinion concurring in the denial of *certiorari* in a case presenting the central question of whether "California law provides property owners with constitutionally sufficient notice before escheating their financial assets." (*Taylor v. Betty T. Yee*, 136 S. Ct. 929 (2016) ("*Taylor*").) The Justices explained that "[t]he Due Process Clause requires States to give adequate notice before seizing private property. When a State is required to give notice, it must do so through processes 'reasonably calculated' to reach the interested party—here, the property owner." (*Id.*)

In the *Taylor* case, Supreme Court Justices Alito and Thomas explained that because the seizure of private property is no small thing, notification procedures may not be empty rituals: "[P]rocess which is a mere gesture is not due process.' Whether the means and methods employed

Letter to Delaware State Escheator – Public Records Request
Re.: Estate of Rene Correa Borquez, Claim Nos. 184957 and 196736
November 22, 2022
Page 7 of 12

by a State to notify owners of a pending escheat meet the constitutional floor is an important question." (*Id.* (citations omitted).)

The Justices noted that, "[i]n recent years, States have shortened the periods during which property must lie dormant before being labeled abandoned and subject to seizure." (*Id.* at 930.) "This trend—combining shortened escheat periods with minimal notification procedures—raises important due process concerns. As advances in technology make it easier to identify and locate property owners, many States appear to be doing less-and-less to meet their constitutional obligation to provide adequate notice before escheating private property. Cash-strapped States undoubtedly have a real interest in taking advantage of truly abandoned property to shore up state budgets. But they also have an obligation to return property when its owner can be located. To do that, States must employ notification procedures designed to provide the pre-escheat notice the Constitution requires." (*Id.*) <u>The Justices concluded that "the constitutionality of current state escheat laws is a question that may merit review in a future case."</u> (*Id.* [Underlining added].)

Delaware is considered to have <u>the most aggressive abandoned property statutes in the nation</u>. The Council on State Taxation ("COST") graded all 50 states based on the aggressiveness of their abandoned property laws. <u>Delaware, along with Mississippi and New York, received the COST's lowest grade: a "D-."</u>[6] It bears repeating: Delaware has achieved a "D -" among all 50 states, which is the <u>lowest grade in the class</u>.

The Claimants received no constitutional notice before their property was seized by Delaware and transferred to the OUP. All of the Claimants subsequently were unsuccessful in seeking return of their property pursuant to the post-deprivation procedures. Post seizure, the private property was not restored.

The loss of their property in violation of their constitutional rights has caused irreparable harm to the Claimants and the general public. There is no way for any citizen to protect his or her property from Delaware's unnoticed seizure program. In issuing a Federal Injunction Order in 2007, the Honorable Judge William B. Shubb observed in *Taylor v. Chiang*:

> "[T]he primary purpose of the UPL is not supposed to be to raise revenue for the state. The Controller's webpage says the law was enacted 'to prevent holders of unclaimed property from using your money and taking it into their business income.' If the purpose of the law is, as the Controller has reportedly said, to reunite owners with their [property, it would] generate little or no revenue at all for the state."

(*Taylor v. Chiang*, U.S. Dist. LEXIS 43711, 43715 (E.D. Cal. June 1, 2007) [Bracketed insert added].)

---

[6] The Best And Worst of State Unclaimed Property Laws COST Scorecard On State Unclaimed Property Statutes found at: https://www.cost.org/globalassets/cost/state-tax-resources-pdf-pages/cost-studies-articles-reports/cost-scorecard--the-best-and-worst-of-state-unclaimed-property-laws-october-2013.pdf.

Letter to Delaware State Escheator – Public Records Request
Re.: Estate of Rene Correa Borquez, Claim Nos. 184957 and 196736
November 22, 2022
Page 8 of 12

As stated, starting in the late 1990's and early 2000's, certain states, with Delaware at the forefront, began to dramatically increase their enforcement efforts. This surge in audit activity was in large part due to the proliferation of the use of private contract audit firms that are compensated by the states on a contingent-fee basis – which is typically, ten to fifteen percent (10% to 15%) of the amount of any property identified in the audit. Such a fee structure provides a profit incentive to such firms to take aggressive positions in these audits.

Further, these contingent-fee Auditors are often staffed by former accountants and consultants with far greater expertise in unclaimed property matters than their client states, which has led many states to defer almost entirely to the ridiculous positions taken by these firms in audits. Simply put, there is no statutory or constitutional authority to retain unclaimed property "audit firms" and then to compensate those firms with percentages of the private property they seize from known owners who receive no prior constitutional notice. For instance, foreign citizens like the Borquez Family received no notice whatsoever in Chile that their property was to be seized and used to compensate "Auditors" in the State of Delaware. The Borquez Family's personal property are beyond the jurisdictional reach of the State of Delaware. Most important, each of the Claimants and the general public have no way to protect themselves from operation of these laws in the future.

The Auditors often seize the private property without requesting any ownership information whatsoever, which defeats the due process clause of the United States Constitution by making it impossible for the State of Delaware to provide any *Mullane*-style notice to the owners. (*See Jones v. Flowers,* 547 U.S. 220 (2006) ("*Jones*") [citing *Mullane v. Central Hanover Bank & Tr. Co.*, 339 U.S. 306 (1950) ("*Mullane*")].) Put another way, there is no possibility for the state officials and You to provide constitutional notice because they do not ask for and do not receive the ownership information. And, likewise, there is no way for the owners to ever reclaim their property from the State. There is no way for the impacted owners to locate their property, even if they knew it was to be seized by Your Auditors.

The private Auditor seizure activity makes it impossible for the "known" owners to recover their private property because there are no records maintained by You of what Delaware has seized. (*See*, *e.g.*, *Siemens USA Holdings Inc. v. Geisenberger, et al.*, No. 19-02284 (3d. Cir. 2019), (Unclaimed private property seized without notice and delivered to Delaware without any owner identification information, thereby making it impossible for any owner to recover his/her private property and the state's auditor paid with a percentage of the unnoticed seizures); *contra authority*, *see Jones*, 547 U.S. 220, *supra*; and *Mullane*, 339 U.S. 306, *supra*; *see also Taylor I*, 402 F.3d 924, *supra*; *Taylor II,* 488 F.3d at 1200-02, *supra*; *Taylor III,* 525 F.3d at 1291, *supra*; *Suever I* [same outcome as *Taylor I*].)

Delaware's unclaimed property "audits" are replete with examples of the contract audit firms dictating policies to states, which lack the knowledge or expertise to know when these audit firms are overreaching. The use of contingent fee Auditors (which of course creates financial incentives for larger assessments and seizures) is also inconsistent with the primary purpose of unclaimed property laws, which is not to disturb the property rights of known citizens, but to return property that is indisputably owed to those citizens.

Letter to Delaware State Escheator – Public Records Request
Re.: Estate of Rene Correa Borquez, Claim Nos. 184957 and 196736
November 22, 2022
Page 9 of 12

In short, Delaware's UPL, as misconstrued by You, along with unclaimed property laws in certain of the other states, has been trending in the wrong direction for over thirty (30) years. This trend occurred because such actions, though unconstitutional, have greatly expanded the generation of revenue for states, at the expense of both owners and holders of unclaimed property. These are the very citizens and businesses which the UPL was designed to protect.

In Delaware, most properties are considered abandoned after five (5) years of dormancy, three (3) years in the case of securities-related property, or fifteen (15) years for traveler's checks. (State of Delaware Department of Finance Office of Unclaimed Property Holder Handbook (2022) ("OUP Handbook") at pg. 5.)

Honorable Judge Richard Posner of the Seventh Circuit Court of Appeals described a three-year dormancy period for determining abandonment as "a period so short as to present a serious question whether it is consistent with the requirement in the Fourteenth Amendment that property not be taken without due process of law, implying adequate notice and opportunity to contest." (*Cerajeski v. Zoeller*, 735 F.3d 577, 582 (7th Cir. 2013).)

As part of Your relentless campaign to fill the State's coffers with "abandoned" private property, the UPL contains strong penalties coercing holders of property, including banks and other entities, to report as much "abandoned" property as possible to the OUP. Such entities are required, under threat of severe penalties, to submit annual "holder reports" to the OUP listing all "abandoned" property they hold. Such reports must include details on the property as well as a remittance to the OUP of the escheated property.

"Abandoned" property is transferred to the OUP, under the supervision of the State Escheator Mayrack, who is to act as trustee over the property. Holders of property (such as banks and utilities) are required to transfer cash via checks or electronic funds transfers. (OUP Handbook, at p. 5.)  Property that is not claimed by its owners is escheated to the State and promptly spent by the Delaware State government as revenue.

Banking, financial institutions, and insurance companies, among others (referred to as "Holders," in the parlance of the UPL) holding purportedly "abandoned" property of less than $50 in value are not required to provide any notice at all to rightful owners before transferring it to the OUP.   (12 Del. C. § 1150(b).)

Under Your direction, telephone calls or verbal contacts from an owner do not prevent property from becoming deemed abandoned and seized.  Nor does internal activity such as service charges, crediting of interest and dividends, automatic dividend reinvestment, and automatic withdrawals.  This is even though 12 Del. C. § 1136(2) states:

"An oral communication by the owner to the holder or agent of the holder concerning the property or the account in which the property is held, if the holder or its agent contemporaneously makes and preserves a record of the fact of the owner's communication."

Letter to Delaware State Escheator – Public Records Request
Re.: Estate of Rene Correa Borquez, Claim Nos. 184957 and 196736
November 22, 2022
Page 10 of 12

So, even if the owner calls his company and asks about the private property, You and Your Auditors will seize the property from the company anyway.

The State of Delaware is now overwhelmingly dependent on the Unclaimed Property seizure program. Delaware's economy is uniquely dependent upon the unclaimed property system to generate money for the state, and the magnitude of unclaimed property in the State's budget is dramatically different from every other state. Delaware is so reliant that the funds are budgeted as 6% of the State's "revenue" (not a liability owed to others) for FY 2023. Similarly, $448 million was reported as net revenue from unclaimed property in FY 2021 and $340 million is projected for FY 2022.

The accumulation of these funds over many years and the total liability Delaware owes to the actual property owners is truly astonishing when compared to other states. Delaware's total FY 2023 budget is $4.9 Billion. Delaware does not publish the amount of unclaimed property it holds. But, according to data published by the Wall Street Journal, at least $7.7 Billion has been collected by the state since 2000 alone. Since undoubtedly billions were also reported prior to 2000, the state conservatively holds and owes at least 2 times more in unclaimed property than their entire state budget.[7] By contrast, the $17.5 Billion held by State of New York (which holds the most unclaimed property of any state according to NAUPA), is less than 8% of state's $221 Billion budget. In short, Delaware does not have the funds available to repay the owners and to run a constitutional program.

Delaware's system is particularly abusive to non-residents of the State. In all other states, the unclaimed property held by the state belongs predominantly to the residents of that particular state. Yet, the property held by Delaware is dominantly (almost certainly 95+ %) NOT owned by residents of Delaware but by foreign citizens like the Borquez Family. This dramatic difference is clearly evidenced by the published unclaimed property listings in the Wilmington News Journal. (e.g., 2017) which reveal thousands and thousands of owners with foreign addresses from whom the State has seized property.

<u>**FREEDOM OF INFORMATION AND DELAWARE**</u>
<u>**PUBLIC RECORDS ACT REQUESTS**</u>

The Borquez Family seeks, for purposes of review prior to copying, all communications or "Writings," which term is defined to mean handwriting, typewriting, printing, photostating, photographing, and every other means of recording upon any tangible thing any form of communication or representation, including letters, words, pictures, sounds, or symbols, or combinations thereof, public notices, bulletins and regulations, public documents, and other records (hereafter "Writings"), that address the various "Requests" set forth below.

These "Requests" are for public information pursuant to the laws governing the production of public records under the requirements and timelines of the FOIA, and the Delaware Freedom of

---

[7] Vipal Monga, "Scientists, Out $12 Million, Sue Delaware Over Seizure of Their Stock" The Wall Street Journal found at https://www.wsj.com/articles/scientists-out-12-million-sue-delaware-over-seizure-of-their-stock-1503054001.

Letter to Delaware State Escheator – Public Records Request
Re.: Estate of Rene Correa Borquez, Claim Nos. 184957 and 196736
November 22, 2022
Page 11 of 12

Information Act.  Our office, acting on the Borquez Family's behalf, will work with Your office in order to assure that the timing and responses to these Requests are not unduly burdensome or costly. The Borquez Family is open to eliminating or modifying certain of the following Requests in order to streamline the process.

(1)   A list or summary of all Consumer complaints by Your Offices regarding escheated property to the State of Delaware from January 1, 2007 to present.

(2)   All "Writings" that explain Your unclaimed property program and the unclaimed funds process including internal guidelines, manuals, regulations, and notices to the public that Your department uses to explain how this program works and the process used for reissuance of payments to owners of unclaimed funds from January 1, 2007 to present.

(3)   All "Writings" that explain Your policy as it applies to claim filings by corporations or individuals for the unclaimed funds and other property that is owed to them, including any requested documentation that is required to support the claim, and to whom the claim for unclaimed property is to be presented pursuant to the UPL.

(4)   The "Writings" that discuss the annual budget for constitutional notice (direct mail and publication) to the public prior to the seizure of the owners' private property.

(5)   All "Writings" that explain the seizure of private property outside the borders of the State of Delaware from individuals and businesses with no nexus to the State of Delaware.

(6)   All "Writings" that explain how You provide notice to foreign owners, such as the Borquez Family, who have no connection or nexus with the forum State of Delaware from 2000 to present and whose property is linked to an address in the country of Chile.

(7)   Copies of all notices published by Your offices in newspapers in the country of Chile as required by the United States Constitution, 5th and 14th Amendments, including the name of the newspaper and the date that the notice to the private property owners were published.

(8)   Copies of the direct mail notices sent to Rene Borquez and the Borquez Family directed to their addresses in Chile.

(9)   All "Writings" that provide the support, reasoning, or analysis for why Delaware pays no interest on private funds that have been taken from corporations or individual owners of unclaimed funds and held in custody by You dating from January 1, 2000 to present.

(10)   The names, business addresses, and phone and fax numbers of the employees who are responsible for administering the unclaimed property process on behalf of the State of Delaware.

Letter to Delaware State Escheator – Public Records Request
Re.: Estate of Rene Correa Borquez, Claim Nos. 184957 and 196736
November 22, 2022
Page 12 of 12

(11)  A list of all owners and their properties and funds that have permanently escheated (or transferred) to the State of Delaware pursuant to Government Code Title 29 sections 10001, *et seq.,* for the time period of January 1, 2007, to present.

(12)  All "Writings" that provide the status and information on any pending or previous audits and investigations in the State of Delaware, or elsewhere (as known by the State of Delaware) from August 1, 2007, to present.

(13)  All records, including contracts and summary of payments to the privately commissioned auditors from August 1, 2007 to present.

(14)  The total value of unclaimed property in United States dollars and total number of accounts maintained by the Office of Unclaimed Property as of date of this letter.

(15)  How much have You paid Your Auditors from January 1, 2000 to present from the private property and funds taken from owners and holders (e.g., businesses, financial institutions, insurance companies, etc.)?

## **CONCLUSION**

We will work with You and Your staff to assure that these Requests are not unduly burdensome or costly, and in any efforts to protect the Consumers of the State of Delaware and elsewhere. Pursuant to Delaware's Code Title 29 sections 10001, *et seq.*, You have 15-days from receipt of this public records request to provide access to the requested documents.

Additionally, the Estate and the Borquez Family demand payment of the Accounts, as promised over 5-years ago (Exh. A), or they will be forced to assert their rights in federal court against You and the State of Delaware.

We thank You in advance, and please feel free to contact me directly with Your questions, suggestions, and concerns.

Very truly yours,

William W. Palmer

WWP:ds
w/enclosures

cc:  Clients (w/enclosures)

Exhibit A

Your Claim ID 184957
Recibidos

**Delaware Unclaimed Property** de.reporting@kapsreporting.co **a través de** amazonses.com

para

Office of Unclaimed Property
Division of Finance
P.O. Box 8140
Wilmington, DE 19803-8140

Regarding : Your Claim ID 184957

Dear Claimant,

The claim referenced above has been approved for payment. The total amount being returned to you is:

| | |
|---|---|
| Cash Amount: | $793,435.14 |
| Share Amount: | 0.0000 |

If you do not receive your payment within a reasonable amount of time, please contact our office at 855-505-7520.
If shares are being returned to you they will be re-registered in your name with the transfer agent of the issuing company. If you do not receive notification from the company or agent regarding the shares, you may visit the investor relations website of the issuing company to obtain the contact information of their transfer agent.
Sincerely,

Claims Auditor

Exhibit B



# State of Delaware
## Department of Finance
## Office of Unclaimed Property
**P.O. Box 8931**
**Wilmington, DE 19899-8931**

**Claim Form**

**ID: 243617**

October 31, 2017

JAMES J MCCRYSTAL DMM GLOBAL LLC
601 QUAIL RUN
CAMDEN, DE 19934

Review Section C below for documentation required for this claim.

## A. Owner Information

| Name of Holder Who Remitted Property | | Property ID **750848** |
|---|---|---|
| HILTON HOTELS CORPORATION (HTL)<br>755 CROSSOVER LANE<br>MEMPHIS TN 38117-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO<br>1496 LAS CONDES<br>SANTIAGO, CHILE FO | |
| Name of Holder Who Remitted Property | | Property ID **2244647** |
| US BANCORP | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO<br>CHILE FO | |
| Name of Holder Who Remitted Property | | Property ID **2244648** |
| US BANCORP | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO<br>CHILE FO | |
| Name of Holder Who Remitted Property | | Property ID **2244649** |
| US BANCORP | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO<br>CHILE FO | |
| Name of Holder Who Remitted Property | | Property ID **2244650** |
| US BANCORP | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO<br>CHILE FO | |
| Name of Holder Who Remitted Property | | Property ID **2244652** |
| US BANCORP | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO<br>CHILE FO | |

State of Delaware Office of Unclaimed Property
*Owner Information continued........*

Claim ID: 243617

| Name of Holder Who Remitted Property | | Property ID **2244653** |
|---|---|---|
| US BANCORP | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO<br>CHILE FO | |

| Name of Holder Who Remitted Property | | Property ID **2497762** |
|---|---|---|
| GTE CORPORATION<br>140 WEST STREET<br>ROOM 1027<br>NEW YORK NY 10007- | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE C, | BOX 14343 CORREO 21<br>SANTIAGO FO | |

| Name of Holder Who Remitted Property | | Property ID **2497763** |
|---|---|---|
| GTE CORPORATION<br>140 WEST STREET<br>ROOM 1027<br>NEW YORK NY 10007- | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE C, | BOX 14343 CORREO 21<br>SANTIAGO FO | |

| Name of Holder Who Remitted Property | | Property ID **2497764** |
|---|---|---|
| GTE CORPORATION<br>140 WEST STREET<br>ROOM 1027<br>NEW YORK NY 10007- | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE C, | BOX 14343 CORREO 21<br>SANTIAGO FO | |

| Name of Holder Who Remitted Property | | Property ID **2635966** |
|---|---|---|
| MORGAN STANLEY BANK D W, INC.<br>2500 LAKE PARK BOULEVARD<br>WEST VALLEY CITY UT 84120-8219 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO<br>CHILE FO | |

| Name of Holder Who Remitted Property | | Property ID **3306007** |
|---|---|---|
| WR GRACE AND CO 1998<br>C/O MELLON<br>85 CHALLENGER ROAD<br>RIDGEFIELD PARK NJ 07660- | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE C, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO CHILE | |

| Name of Holder Who Remitted Property | | Property ID **3318419** |
|---|---|---|
| WELLS FARGO & COMPANY<br>WELL FARGO BANK<br>161 NORTH CONCORD EXCHANGE<br>SOUTH SAINT PAUL MN 55075-0738 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO<br>1496 LAS CONDES<br>SANTIAGO FO 00000-0000 | |

| Name of Holder Who Remitted Property | | Property ID **3737121** |
|---|---|---|
| GENERAL DYNAMICS CORP<br>COMPUTERSHARE<br>250 ROYALL STREET MS 3A<br>CANTON MA 02021-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE C, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | |

State of Delaware Office of Unclaimed Property                                                                    Claim ID: 243617
*Owner Information continued........*

| Name of Holder Who Remitted Property | | Property ID **4291125** |
|---|---|---|
| HARTFORD FINANCIAL SERVICES GROUP INC<br>C/O THE BANK OF NEW YORK MELLON<br>500 ROSS STREET<br>PITTSBURGH PA 15262-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SOUTH AMERICA<br>SANTIAGO FO 00000-0000 | |

| Name of Holder Who Remitted Property | | Property ID **4487955** |
|---|---|---|
| HARRAHS ENTERTAINMENT INC<br>C/O BANK OF NEW YORK<br>101 BARCLAY STREET<br>NEW YORK NV 10286 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | 1496 LAS CONDES<br>SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **4504880** |
|---|---|---|
| QWEST COMMUNICATIONS CORP<br>C/O THE BANK OF NEW YORK MELLON<br>500 ROSS STREET<br>PITTSBURGH PA 15262- | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE C, | EL TAMARUGO 1496<br>LAS CONDES | |

| Name of Holder Who Remitted Property | | Property ID **4555667** |
|---|---|---|
| SEARS HOLDINGS CORP<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES IL 60179-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496<br>LAS CONDES<br>SANTIAGO FO | |

| Name of Holder Who Remitted Property | | Property ID **4720509** |
|---|---|---|
| BANK OF AMERICA CORPORATION<br>4 WORLD FINANCIAL CENTER<br>250 VESEY ST<br>NEW YORK NY 10080-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARURUGO<br>1496 LAS CONDES<br>SANTIAGO FO | |

| Name of Holder Who Remitted Property | | Property ID **4720510** |
|---|---|---|
| BANK OF AMERICA CORPORATION<br>4 WORLD FINANCIAL CENTER<br>250 VESEY ST<br>NEW YORK NY 10080-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496<br>VITACURA<br>SANTIAGO DE FO | |

| Name of Holder Who Remitted Property | | Property ID **4720511** |
|---|---|---|
| BANK OF AMERICA CORPORATION<br>4 WORLD FINANCIAL CENTER<br>250 VESEY ST<br>NEW YORK NY 10080-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496<br>VITACURA<br>SANTIAGO DE FO | |

| Name of Holder Who Remitted Property | | Property ID **5027173** |
|---|---|---|
| NEENAH PAPER, INC.<br>3460 PRESTON RIDGE ROAD<br>ALPHARETTA GA 30005-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE C, | EL TAMARUGO 1496<br>LAS CONDES | |

State of Delaware Office of Unclaimed Property

Claim ID: 243617

*Owner Information continued........*

| Name of Holder Who Remitted Property | | Property ID **5059499** |
|---|---|---|
| US BANCORP<br>C/O COMPUTERSHARE SHAREOWNER SERVICES<br>500 ROSS STREET<br>PITTSBURGH PA 15262-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE C, | EL TAMARUGO 1496 LAS CONDES SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **6093962** |
|---|---|---|
| US BANCORP<br>C/O COMPUTERSHARE SHAREOWNER SERVICES<br>500 ROSS STREET<br>PITTSBURGH PA 15262-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE C, | EL TAMARUGO 1496 LAS CONDES SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **6097347** |
|---|---|---|
| SEALED AIR CORPORATION<br>200 RIVERFRONT BLVD<br>ELMWOOD PARK NJ 07407-1033 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE C, | EL TAMARUGO 1496 LAS CONDES SANTIAGO CHILE | |

| Name of Holder Who Remitted Property | | Property ID **6113171** |
|---|---|---|
| JP MORGAN CHASE & CO<br>C/O COMPUTERSHARE SHAREOWNER SERVICES<br>500 ROSS STREET<br>PITTSBURGH PA 15262- | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE C, | EL TAMARUGO 1496 LAS CONDES SANTIAGO CHILE | |

| Name of Holder Who Remitted Property | | Property ID **6469845** |
|---|---|---|
| E.I. DUPONT DE NEMOURS & CO.<br>974 CENTRE ROAD<br>CHESTNUT PLAZA<br>WILMINGTON DE 19898-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORRE, | EL TAMARUGO<br>1496 LAS CONDES<br>SANTIAGO FO | |

| Name of Holder Who Remitted Property | | Property ID **6470145** |
|---|---|---|
| E.I. DUPONT DE NEMOURS & CO.<br>974 CENTRE ROAD<br>CHESTNUT PLAZA<br>WILMINGTON DE 19898-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORRE, | EL TAMARUGO<br>1496 LAS CONDES<br>SANTIAGO FO | |

| Name of Holder Who Remitted Property | | Property ID **6625899** |
|---|---|---|
| NEENAH PAPER, INC.<br>3460 PRESTON RIDGE ROAD<br>ALPHARETTA GA 30005-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE C, | EL TAMARUGO 1496<br>LAS CONDES | |

| Name of Holder Who Remitted Property | | Property ID **7105042** |
|---|---|---|
| SUPERMEDIA INC<br>2200 W AIRFIELD DRIVE<br>PO BOX 619810<br>DALLAS TX 75261- | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE C, | EL TAMARUGO 1496 LAS CONDES SANIAGO | |

State of Delaware Office of Unclaimed Property                                                    Claim ID: 243617
Owner Information continued........

| Name of Holder Who Remitted Property | | Property ID **7199327** |
|---|---|---|
| DISCOVER FINANCIAL SERVICES<br>12 READS WAY<br>NEW CASTLE DE 19720 | | |
| Name of Owner(s) as reported to the department<br><br>BORQUEZ RENE C, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **7218799** |
|---|---|---|
| NEENAH PAPER, INC.<br>3460 PRESTON RIDGE ROAD<br>ALPHARETTA GA 30005-0000 | | |
| Name of Owner(s) as reported to the department<br><br>BORQUEZ RENE C, | EL TAMARUGO 1496<br>LAS CONDES | |

| Name of Holder Who Remitted Property | | Property ID **9340186** |
|---|---|---|
| JP MORGAN CHASE & CO<br>C/O COMPUTERSHARE SHAREOWNER<br>SERVICES<br>500 ROSS STREET<br>PITTSBURGH PA 15262- | | |
| Name of Owner(s) as reported to the department<br><br>BORQUEZ RENE C, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO CHILE | |

| Name of Holder Who Remitted Property | | Property ID **9391737** |
|---|---|---|
| US BANCORP<br>C/O COMPUTERSHARE SHAREOWNER<br>SERVICES<br>500 ROSS STREET<br>PITTSBURGH PA 15262-0000 | | |
| Name of Owner(s) as reported to the department<br><br>BORQUEZ RENE C, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **10694086** |
|---|---|---|
| CHEVRON CORP<br>PO BOX 9035<br>CONCORD CA 94524-0000 | | |
| Name of Owner(s) as reported to the department<br><br>BORQUEZ RENE C, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO 00000 | |

| Name of Holder Who Remitted Property | | Property ID **10989870** |
|---|---|---|
| JP MORGAN CHASE & CO<br>C/O COMPUTERSHARE SHAREOWNER<br>SERVICES<br>500 ROSS STREET<br>PITTSBURGH PA 15262- | | |
| Name of Owner(s) as reported to the department<br><br>BORQUEZ RENE C, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO CHILE | |

| Name of Holder Who Remitted Property | | Property ID **10990043** |
|---|---|---|
| JP MORGAN CHASE & CO<br>C/O COMPUTERSHARE SHAREOWNER<br>SERVICES<br>500 ROSS STREET<br>PITTSBURGH PA 15262- | | |
| Name of Owner(s) as reported to the department<br><br>BORQUEZ RENE C, | EL TAMARUGO<br>1496 LAS CONDES | |

| Name of Holder Who Remitted Property | | Property ID **2244651** |
|---|---|---|
| US BANCORP | | |
| Name of Owner(s) as reported to the department<br><br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO<br>CHILE FO | |

State of Delaware Office of Unclaimed Property                                                       Claim ID: 243617
*Owner Information continued........*

| (I) CUSIP Number | (J) Symbol | (K) Issue Name | (L) Claimed Shares |
|---|---|---|---|
| 917212104 | | US BANCORP/US | |

| Name of Holder Who Remitted Property | | | Property ID **4504881** |
|---|---|---|---|
| QWEST COMMUNICATIONS CORP<br>C/O THE BANK OF NEW YORK MELLON<br>500 ROSS STREET<br>PITTSBURGH PA 15262- | | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE C, | EL TAMARUGO 1496<br>LAS CONDES | | |

| (I) CUSIP Number | (J) Symbol | (K) Issue Name | (L) Claimed Shares |
|---|---|---|---|
| 749121109 | Q | QWEST | |

| Name of Holder Who Remitted Property | | | Property ID **6097348** |
|---|---|---|---|
| SEALED AIR CORPORATION<br>200 RIVERFRONT BLVD<br>ELMWOOD PARK NJ 07407-1033 | | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE C, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO CHILE | | |

| (I) CUSIP Number | (J) Symbol | (K) Issue Name | (L) Claimed Shares |
|---|---|---|---|
| 81211K100 | | SEALED AIR | |

| Name of Holder Who Remitted Property | | | Property ID **6469846** |
|---|---|---|---|
| E.I. DUPONT DE NEMOURS & CO.<br>974 CENTRE ROAD<br>CHESTNUT PLAZA<br>WILMINGTON DE 19898-0000 | | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORRE, | EL TAMARUGO<br>1496 LAS CONDES<br>SANTIAGO FO | | |

| (I) CUSIP Number | (J) Symbol | (K) Issue Name | (L) Claimed Shares |
|---|---|---|---|
| 263534109 | DD | DUPONT (EI) DE | |

| Name of Holder Who Remitted Property | | | Property ID **6469847** |
|---|---|---|---|
| E.I. DUPONT DE NEMOURS & CO.<br>974 CENTRE ROAD<br>CHESTNUT PLAZA<br>WILMINGTON DE 19898-0000 | | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORRE, | EL TAMARUGO<br>1496 LAS CONDES<br>SANTIAGO FO | | |

| (I) CUSIP Number | (J) Symbol | (K) Issue Name | (L) Claimed Shares |
|---|---|---|---|
| 263534109 | DD | DUPONT (EI) DE | |

| Name of Holder Who Remitted Property | | | Property ID **6470146** |
|---|---|---|---|
| E.I. DUPONT DE NEMOURS & CO.<br>974 CENTRE ROAD<br>CHESTNUT PLAZA<br>WILMINGTON DE 19898-0000 | | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORRE, | EL TAMARUGO<br>1496 LAS CONDES<br>SANTIAGO FO | | |

| (I) CUSIP Number | (J) Symbol | (K) Issue Name | (L) Claimed Shares |
|---|---|---|---|
| 263534109 | DD | DUPONT (EI) DE | |

State of Delaware Office of Unclaimed Property                                                    Claim ID: 243617

Owner Information continued........

| Name of Holder Who Remitted Property | | | Property ID **6473688** |
|---|---|---|---|
| E.I. DUPONT DE NEMOURS & CO.<br>974 CENTRE ROAD<br>CHESTNUT PLAZA<br>WILMINGTON DE 19898-0000 | | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORRE, | EL TAMARUGO<br>1496 LAS CONDES<br>SANTIAGO FO | | |
| (I) CUSIP Number<br>263534109 | (J) Symbol<br>DD | (K) Issue Name<br>DUPONT (EI) DE | (L) Claimed Shares |

| Name of Holder Who Remitted Property | | | Property ID **7199328** |
|---|---|---|---|
| DISCOVER FINANCIAL SERVICES<br>12 READS WAY<br>NEW CASTLE DE 19720 | | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE C, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | | |
| (I) CUSIP Number<br>254709108 | (J) Symbol | (K) Issue Name<br>DISCOVER FINCL SVCS | (L) Claimed Shares |

| Name of Holder Who Remitted Property | | | Property ID **9391738** |
|---|---|---|---|
| US BANCORP<br>C/O COMPUTERSHARE SHAREOWNER<br>SERVICES<br>500 ROSS STREET<br>PITTSBURGH PA 15262-0000 | | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE C, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | | |
| (I) CUSIP Number<br>902973304 | (J) Symbol<br>USB | (K) Issue Name<br>US BANCORP | (L) Claimed Shares |

| Name of Holder Who Remitted Property | | | Property ID **10351050** |
|---|---|---|---|
| PIPER JAFFRAY COMPANIES<br>C/O WELLS FARGO BANK NA<br>600 S 4TH ST<br>MINNEAPOLIS MN 55479 | | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE C, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | | |
| (I) CUSIP Number<br>724078100 | (J) Symbol | (K) Issue Name<br>PIPER JAFFRAY COS | (L) Claimed Shares |

| Name of Holder Who Remitted Property | | | Property ID **10354933** |
|---|---|---|---|
| WR GRACE & CO<br>C/O WELLS FARGO BANK NA<br>600 S 4TH ST<br>MINNEAPOLIS MN 55479-0000 | | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE C, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO CHILE | | |
| (I) CUSIP Number<br>38388F108 | (J) Symbol | (K) Issue Name<br>WR GRACE & CO 1998 | (L) Claimed Shares |

| Name of Holder Who Remitted Property | | | Property ID **10694111** |
|---|---|---|---|
| CHEVRON CORP<br>PO BOX 9035<br>CONCORD CA 94524-0000 | | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE C, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO 00000 | | |
| (I) CUSIP Number<br>166764100 | (J) Symbol<br>CRX | (K) Issue Name<br>CHEVRONTEXACO CORP | (L) Claimed Shares |

State of Delaware Office of Unclaimed Property                                                    Claim ID: 243617
*Owner Information continued........*

| Name of Holder Who Remitted Property | | Property ID **11120042** |
|---|---|---|
| DIRECTV<br>2230 EAST IMPERIAL HIGHWAY<br>EL SEGUNDO CA 90245-0000 | | |
| Name of Owner(s) as reported to the department<br><br>BORQUEZ RENE C, | LAS CONDES<br>SANTIAGO | |

| (I) CUSIP Number<br><br>25490A309 | (J) Symbol | (K) Issue Name<br><br>DIRECTV COMMON | (L) Claimed Shares |
|---|---|---|---|

## B. Claimant Information

Relationship to Owner (circle one): **Self  Parent  Guardian  Trustee  Heir  Executor/Administrator  Business  Other_____**

| Name(s) if different: | Daytime Phone: |
|---|---|
| Current Address: | SS# or FEIN#: |
| City, State, Zip: | Date of Birth: |
| Email Address: | |

Please provide the following information:
DTC_____    Account No. _____

## C. Documentation Required

Proof of identification for all living owners listed on the property or person with legal right making a claim for the property: Drivers License, Passport, State or Citizen identity card.

Claim form must be signed and notarized.

Photo copy of death certificate(s) for original owners.

Letters Testamentary/Probate/Administration or Small Estate Affidavit for deceased owners.

## D. Affidavit

Under penalties of perjury, I certify that the information provided on this claim form is true, and all supporting documentation presented are either original or true unaltered copies of the original documents. Upon payment of this claim, said claimant will indemnify and hold harmless the State of Delaware, its Officers and Employees from any damages, claims or losses of any kind resulting in payment of the above described property to the claimant under the provisions of Delaware Revised Statutes.

Claimant's Signature_____

Co-Owner's Signature_____

Subscribed and sworn before me this_____ day of _____

Notary Public_____Commission Expires_____   NOTARY STAMP

**Before returning this form, claimants should:**

- Review **A. Owner Information**
- Complete **B. Claimant Information**
- Attach the document requested in **C. Documentation Required**
- Sign in **D. Affidavit** in the presence of a Notary Public who will notorize the form in that section as well.

Return the documentation listed and this signed form using our secure link
https://delaware.findyourunclaimedproperty.com/app/claim-doc-type.



**State of Delaware**
**Department of Finance**
**Office of Unclaimed Property**
P.O. Box 8931
Wilmington, DE 19899-8931

**Claim Form**

ID: 243620

October 31, 2017

JAMES J MCCRYSTAL DMM GLOBAL LLC
601 QUAIL RUN
CAMDEN, DE 19934

Review Section C below for documentation required for this claim.

## A. Owner Information

| Name of Holder Who Remitted Property | | Property ID **4720812** |
|---|---|---|
| BANK OF AMERICA CORPORATION<br>4 WORLD FINANCIAL CENTER<br>250 VESEY ST<br>NEW YORK NY 10080-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496<br>LAS CONDES SANTIAGO FO | |
| Name of Holder Who Remitted Property | | Property ID **4721969** |
| GENERAL DYNAMICS CORP<br>COMPUTERSHARE<br>250 ROYALL STREET MS 3A<br>CANTON MA 02021-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO FO | |
| Name of Holder Who Remitted Property | | Property ID **4746902** |
| VERIZON COMMUNICATIONS<br>C/O COMPUTERSHARE<br>250 ROYALL STREET<br>CANTON MA 02021- | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | BOX 14343 CORREO 21<br>SANTIAGO CHILE FO | |
| Name of Holder Who Remitted Property | | Property ID **5203364** |
| CBS CORPORATION<br>161 BAY STATE DRIVE<br>BRAINTREE MA 02184-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO FO | |
| Name of Holder Who Remitted Property | | Property ID **5203461** |
| CBS CORPORATION<br>161 BAY STATE DRIVE<br>BRAINTREE MA 02184-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO FO | |
| Name of Holder Who Remitted Property | | Property ID **5203462** |
| CBS CORPORATION<br>161 BAY STATE DRIVE<br>BRAINTREE MA 02184-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO FO | |

State of Delaware Office of Unclaimed Property                                                         Claim ID: 243620

*Owner Information continued........*

| Name of Holder Who Remitted Property | | Property ID **5449545** |
|---|---|---|
| ALLSTATE CORPORATION<br>C/O WELLS FARGO BANK NA<br>600 S 4TH ST<br>MINNEAPOLIS MN 55479 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO<br>1496 LAS CONDES<br>SANTIAGO FO | |

| Name of Holder Who Remitted Property | | Property ID **6378085** |
|---|---|---|
| IDEARC INC<br>C/O COMPUTERSHARE SHAREOWNER<br>SERVICES<br>500 ROSS STREET<br>PITTSBURGH PA 15262- | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496<br>LAS CONDES<br>SANTIAGO FO | |

| Name of Holder Who Remitted Property | | Property ID **6379173** |
|---|---|---|
| IDEARC INC<br>C/O COMPUTERSHARE SHAREOWNER<br>SERVICES<br>500 ROSS STREET<br>PITTSBURGH PA 15262- | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANIAGO FO | |

| Name of Holder Who Remitted Property | | Property ID **6407634** |
|---|---|---|
| BANK OF AMERICA CORP<br>BANK OF AMERICA CORPORATE<br>CENTER<br>100 NORTH TRYON STREET<br>CHARLOTTE NC 28255- | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARURUGO<br>1496 LAS CONDES<br>SANTIAGO FO | |

| Name of Holder Who Remitted Property | | Property ID **6407635** |
|---|---|---|
| BANK OF AMERICA CORP<br>BANK OF AMERICA CORPORATE<br>CENTER<br>100 NORTH TRYON STREET<br>CHARLOTTE NC 28255- | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496<br>VITACURA<br>SANTIAGO DE FO | |

| Name of Holder Who Remitted Property | | Property ID **6407765** |
|---|---|---|
| BANK OF AMERICA CORP<br>BANK OF AMERICA CORPORATE<br>CENTER<br>100 NORTH TRYON STREET<br>CHARLOTTE NC 28255- | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496<br>LAS CONDES SANTIAGO FO | |

| Name of Holder Who Remitted Property | | Property ID **6436204** |
|---|---|---|
| CITIGROUP INC<br>111 WALL STREET<br>NEW YORK NY 10005-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO<br>1496 LAS CONDES<br>SANTIAGO FO | |

State of Delaware Office of Unclaimed Property                                         Claim ID: 243620
*Owner Information continued........*

| Name of Holder Who Remitted Property | | Property ID **6436206** |
|---|---|---|
| CITIGROUP INC<br>111 WALL STREET<br>NEW YORK NY 10005-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO FO | |

| Name of Holder Who Remitted Property | | Property ID **6448474** |
|---|---|---|
| AT&T INC<br>ONE AT& T WAY, ROOM 3C221G<br>BEDMINSTER NJ 07921-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | NUEVA DIRECCION<br>EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **6448653** |
|---|---|---|
| AT&T INC<br>ONE AT& T WAY, ROOM 3C221G<br>BEDMINSTER NJ 07921-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **6451040** |
|---|---|---|
| COCA COLA CO<br>COMPUTERSHARE<br>250 ROYALL STREET MS 3A<br>CANTON MA 02021- | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496<br>LAS CONDES SANTIAGO FO | |

| Name of Holder Who Remitted Property | | Property ID **6472188** |
|---|---|---|
| COCA-COLA CO<br>ONE COCA COLA PLAZA<br>PO BOX 1734<br>ATLANTA GA 30301-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496<br>LAS CONDES SANTIAGO FO | |

| Name of Holder Who Remitted Property | | Property ID **6921128** |
|---|---|---|
| UNITED STATES STEEL CORPORATION<br>C/O WELLS FARGO BANK NA<br>600 S 4TH ST<br>MINNEAPOLIS MN 55479-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO<br>CHILE FO | |

| Name of Holder Who Remitted Property | | Property ID **6966231** |
|---|---|---|
| GENERAL DYNAMICS CORP<br>COMPUTERSHARE<br>250 ROYALL STREET MS 3A<br>CANTON MA 02021-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO FO | |

| Name of Holder Who Remitted Property | | Property ID **7072065** |
|---|---|---|
| BANK OF AMERICA CORP<br>BANK OF AMERICA CORPORATE<br>CENTER<br>100 NORTH TRYON STREET<br>CHARLOTTE NC 28255- | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARURUGO<br>1496 LAS CONDES<br>SANTIAGO FO | |

State of Delaware Office of Unclaimed Property                                              Claim ID: 243620
*Owner Information continued........*

| Name of Holder Who Remitted Property | | Property ID **7072068** |
|---|---|---|
| BANK OF AMERICA CORP<br>BANK OF AMERICA CORPORATE CENTER<br>100 NORTH TRYON STREET<br>CHARLOTTE NC 28255- | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496<br>VITACURA<br>SANTIAGO DE | |

| Name of Holder Who Remitted Property | | Property ID **7072262** |
|---|---|---|
| BANK OF AMERICA CORP<br>BANK OF AMERICA CORPORATE CENTER<br>100 NORTH TRYON STREET<br>CHARLOTTE NC 28255- | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496<br>LAS CONDES SANTIAGO FO | |

| Name of Holder Who Remitted Property | | Property ID **7079626** |
|---|---|---|
| CITIGROUP INC<br>111 WALL STREET<br>NEW YORK NY 10005-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO<br>1496 LAS CONDES<br>SANTIAGO FO | |

| Name of Holder Who Remitted Property | | Property ID **7079627** |
|---|---|---|
| CITIGROUP INC<br>111 WALL STREET<br>NEW YORK NY 10005-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **8330334** |
|---|---|---|
| GENERAL DYNAMICS CORP<br>COMPUTERSHARE<br>250 ROYALL STREET MS 3A<br>CANTON MA 02021-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **8330335** |
|---|---|---|
| GENERAL DYNAMICS CORP<br>COMPUTERSHARE<br>250 ROYALL STREET MS 3A<br>CANTON MA 02021-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **8330336** |
|---|---|---|
| GENERAL DYNAMICS CORP<br>COMPUTERSHARE<br>250 ROYALL STREET MS 3A<br>CANTON MA 02021-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **8330337** |
|---|---|---|
| GENERAL DYNAMICS CORP<br>COMPUTERSHARE<br>250 ROYALL STREET MS 3A<br>CANTON MA 02021-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | |

State of Delaware Office of Unclaimed Property

*Owner Information continued........*

Claim ID: 243620

| Name of Holder Who Remitted Property | | Property ID **8330338** |
|---|---|---|
| GENERAL DYNAMICS CORP COMPUTERSHARE 250 ROYALL STREET MS 3A CANTON MA 02021-0000 | | |
| Name of Owner(s) as reported to the department BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES SANTIAGO | |

| Name of Holder Who Remitted Property | | | Property ID **4978962** |
|---|---|---|---|
| ALLSTATE CORPORATION C/O WELLS FARGO BANK NA 600 S 4TH ST MINNEAPOLIS MN 55479 | | | |
| Name of Owner(s) as reported to the department BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES SANTIAGO FO | | |
| (I) CUSIP Number 020002101 | (J) Symbol | (K) Issue Name ALLSTATE CORP | (L) Claimed Shares |

| Name of Holder Who Remitted Property | | | Property ID **4978963** |
|---|---|---|---|
| ALLSTATE CORPORATION C/O WELLS FARGO BANK NA 600 S 4TH ST MINNEAPOLIS MN 55479 | | | |
| Name of Owner(s) as reported to the department BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES SANTIAGO FO | | |
| (I) CUSIP Number 020002101 | (J) Symbol | (K) Issue Name ALLSTATE CORP | (L) Claimed Shares |

| Name of Holder Who Remitted Property | | | Property ID **5203365** |
|---|---|---|---|
| CBS CORPORATION 161 BAY STATE DRIVE BRAINTREE MA 02184-0000 | | | |
| Name of Owner(s) as reported to the department BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES SANTIAGO FO | | |
| (I) CUSIP Number 124857202 | (J) Symbol | (K) Issue Name CBS CORP CL B | (L) Claimed Shares |

| Name of Holder Who Remitted Property | | | Property ID **5203463** |
|---|---|---|---|
| CBS CORPORATION 161 BAY STATE DRIVE BRAINTREE MA 02184-0000 | | | |
| Name of Owner(s) as reported to the department BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES SANTIAGO FO | | |
| (I) CUSIP Number 92553P201 | (J) Symbol | (K) Issue Name VIACOM INC CL B NEW | (L) Claimed Shares |

| Name of Holder Who Remitted Property | | | Property ID **6342298** |
|---|---|---|---|
| KIMBERLY CLARK CORPORATION 400 GOODYS LN STE 100 KNOXVILLE TN 37922-0000 | | | |
| Name of Owner(s) as reported to the department BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES SANTIAGO FO | | |
| (I) CUSIP Number 494368103 | (J) Symbol KMB | (K) Issue Name KIMBERLY CLARK CORP | (L) Claimed Shares |

State of Delaware Office of Unclaimed Property

*Owner Information continued........*

Claim ID: 243620

| Name of Holder Who Remitted Property | | | Property ID **6342299** |
|---|---|---|---|
| KIMBERLY CLARK CORPORATION<br>400 GOODYS LN<br>STE 100<br>KNOXVILLE TN 37922-0000 | | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496<br>LAS CONDES<br>SANTIAGO FO | | |
| (I) CUSIP Number<br>494368103 | (J) Symbol<br>KMB | (K) Issue Name<br>KIMBERLY CLARK CORP | (L) Claimed Shares |

| Name of Holder Who Remitted Property | | | Property ID **6448619** |
|---|---|---|---|
| AT&T INC<br>ONE AT& T WAY, ROOM 3C221G<br>BEDMINSTER NJ 07921-0000 | | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | NUEVA DIRECCION<br>EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | | |
| (I) CUSIP Number<br>00206R102 | (J) Symbol | (K) Issue Name<br>AT&T INC | (L) Claimed Shares |

| Name of Holder Who Remitted Property | | | Property ID **6451041** |
|---|---|---|---|
| COCA COLA CO<br>COMPUTERSHARE<br>250 ROYALL STREET MS 3A<br>CANTON MA 02021- | | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496<br>LAS CONDES SANTIAGO FO | | |
| (I) CUSIP Number<br>191216100 | (J) Symbol<br>KO | (K) Issue Name<br>COCA-COLA CO | (L) Claimed Shares |

| Name of Holder Who Remitted Property | | | Property ID **6451042** |
|---|---|---|---|
| COCA COLA CO<br>COMPUTERSHARE<br>250 ROYALL STREET MS 3A<br>CANTON MA 02021- | | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496<br>LAS CONDES SANTIAGO FO | | |
| (I) CUSIP Number<br>191216100 | (J) Symbol<br>KO | (K) Issue Name<br>COCA-COLA CO | (L) Claimed Shares |

| Name of Holder Who Remitted Property | | | Property ID **6921129** |
|---|---|---|---|
| UNITED STATES STEEL CORPORATION<br>C/O WELLS FARGO BANK NA<br>600 S 4TH ST<br>MINNEAPOLIS MN 55479-0000 | | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO<br>CHILE FO | | |
| (I) CUSIP Number<br>912909108 | (J) Symbol<br>X | (K) Issue Name<br>UNITED STATES STEEL | (L) Claimed Shares |

State of Delaware Office of Unclaimed Property                                    Claim ID: 243620

*Owner Information continued........*

| Name of Holder Who Remitted Property | | | Property ID **7072067** |
|---|---|---|---|
| BANK OF AMERICA CORP<br>BANK OF AMERICA CORPORATE CENTER<br>100 NORTH TRYON STREET<br>CHARLOTTE NC 28255- | | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARURUGO<br>1496 LAS CONDES<br>SANTIAGO FO | | |
| (I) CUSIP Number<br>060505104 | (J) Symbol<br>BAC | (K) Issue Name<br>BANK OF AMERICA | (L) Claimed Shares |

| Name of Holder Who Remitted Property | | | Property ID **7072069** |
|---|---|---|---|
| BANK OF AMERICA CORP<br>BANK OF AMERICA CORPORATE CENTER<br>100 NORTH TRYON STREET<br>CHARLOTTE NC 28255- | | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496<br>VITACURA<br>SANTIAGO DE | | |
| (I) CUSIP Number<br>060505104 | (J) Symbol<br>BAC | (K) Issue Name<br>BANK OF AMERICA | (L) Claimed Shares |

| Name of Holder Who Remitted Property | | | Property ID **7072263** |
|---|---|---|---|
| BANK OF AMERICA CORP<br>BANK OF AMERICA CORPORATE CENTER<br>100 NORTH TRYON STREET<br>CHARLOTTE NC 28255- | | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496<br>LAS CONDES SANTIAGO FO | | |
| (I) CUSIP Number<br>060505104 | (J) Symbol<br>BAC | (K) Issue Name<br>BANK OF AMERICA | (L) Claimed Shares |

| Name of Holder Who Remitted Property | | | Property ID **7347652** |
|---|---|---|---|
| WELLS FARGO & COMPANY<br>C/O WELLS FARGO BANK NA<br>600 S 4TH ST<br>MINNEAPOLIS MN 55479-0000 | | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO<br>1496 LAS CONDES<br>CHILE FO | | |
| (I) CUSIP Number<br>949746101 | (J) Symbol<br>WFC | (K) Issue Name<br>WELLS FARGO & CO | (L) Claimed Shares |

| Name of Holder Who Remitted Property | | | Property ID **8330328** |
|---|---|---|---|
| GENERAL DYNAMICS CORP<br>COMPUTERSHARE<br>250 ROYALL STREET MS 3A<br>CANTON MA 02021-0000 | | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | | |
| (I) CUSIP Number<br>369550108 | (J) Symbol<br>GD | (K) Issue Name<br>GENERAL DYNAMICS | (L) Claimed Shares |

State of Delaware Office of Unclaimed Property
*Owner Information continued........*

Claim ID: 243620

| Name of Holder Who Remitted Property | | | Property ID **8330329** |
|---|---|---|---|
| GENERAL DYNAMICS CORP COMPUTERSHARE 250 ROYALL STREET MS 3A CANTON MA 02021-0000 | EL TAMARUGO 1496 LAS CONDES SANTIAGO | | |
| Name of Owner(s) as reported to the department BORQUEZ RENE CORREA, | | | |
| (I) CUSIP Number 369550108 | (J) Symbol GD | (K) Issue Name GENERAL DYNAMICS | (L) Claimed Shares |

| Name of Holder Who Remitted Property | | | Property ID **8330330** |
|---|---|---|---|
| GENERAL DYNAMICS CORP COMPUTERSHARE 250 ROYALL STREET MS 3A CANTON MA 02021-0000 | EL TAMARUGO 1496 LAS CONDES SANTIAGO | | |
| Name of Owner(s) as reported to the department BORQUEZ RENE CORREA, | | | |
| (I) CUSIP Number 369550108 | (J) Symbol GD | (K) Issue Name GENERAL DYNAMICS | (L) Claimed Shares |

| Name of Holder Who Remitted Property | | | Property ID **8330331** |
|---|---|---|---|
| GENERAL DYNAMICS CORP COMPUTERSHARE 250 ROYALL STREET MS 3A CANTON MA 02021-0000 | EL TAMARUGO 1496 LAS CONDES SANTIAGO | | |
| Name of Owner(s) as reported to the department BORQUEZ RENE CORREA, | | | |
| (I) CUSIP Number 369550108 | (J) Symbol GD | (K) Issue Name GENERAL DYNAMICS | (L) Claimed Shares |

| Name of Holder Who Remitted Property | | | Property ID **8330332** |
|---|---|---|---|
| GENERAL DYNAMICS CORP COMPUTERSHARE 250 ROYALL STREET MS 3A CANTON MA 02021-0000 | EL TAMARUGO 1496 LAS CONDES SANTIAGO | | |
| Name of Owner(s) as reported to the department BORQUEZ RENE CORREA, | | | |
| (I) CUSIP Number 369550108 | (J) Symbol GD | (K) Issue Name GENERAL DYNAMICS | (L) Claimed Shares |

| Name of Holder Who Remitted Property | | | Property ID **8330333** |
|---|---|---|---|
| GENERAL DYNAMICS CORP COMPUTERSHARE 250 ROYALL STREET MS 3A CANTON MA 02021-0000 | EL TAMARUGO 1496 LAS CONDES SANTIAGO | | |
| Name of Owner(s) as reported to the department BORQUEZ RENE CORREA, | | | |
| (I) CUSIP Number 369550108 | (J) Symbol GD | (K) Issue Name GENERAL DYNAMICS | (L) Claimed Shares |

State of Delaware Office of Unclaimed Property                                                      Claim ID: 243620

## B. Claimant Information

Relationship to Owner (circle one): Self  Parent  Guardian  Trustee  Heir  Executor/Administrator  Business  Other_____

| | |
|---|---|
| Name(s) if different: | Daytime Phone: |
| Current Address: | SS# or FEIN#: |
| City, State, Zip: | Date of Birth: |
| Email Address: | |

Please provide the following information:
DTC_____  Account No. _____

## C. Documentation Required

Proof of identification for all living owners listed on the property or person with legal right making a claim for the property: Drivers License, Passport, State or Citizen identity card.

Claim form must be signed and notarized.

Photo copy of death certificate(s) for original owners.

Letters Testamentary/Probate/Administration or Small Estate Affidavit for deceased owners.

## D. Affidavit

Under penalties of perjury, I certify that the information provided on this claim form is true, and all supporting documentation presented are either original or true unaltered copies of the original documents. Upon payment of this claim, said claimant will indemnify and hold harmless the State of Delaware, its Officers and Employees from any damages, claims or losses of any kind resulting in payment of the above described property to the claimant under the provisions of Delaware Revised Statutes.

Claimant's Signature_____

Co-Owner's Signature_____

Subscribed and sworn before me this_____ day of _____

Notary Public_____ Commission Expires_____  NOTARY STAMP

**Before returning this form, claimants should:**

- Review **A. Owner Information**
- Complete **B. Claimant Information**
- Attach the document requested in **C. Documentation Required**
- Sign in **D. Affidavit** in the presence of a Notary Public who will notorize the form in that section as well.

Return the documentation listed and this signed form using our secure link https://delaware.findyourunclaimedproperty.com/app/claim-doc-type.



**Claim Form**

# State of Delaware
## Department of Finance
## Office of Unclaimed Property
**P.O. Box 8931**
**Wilmington, DE 19899-8931**

ID: 243624

October 31, 2017

JAMES J MCCRYSTAL DMM GLOBAL LLC
601 QUAIL RUN
CAMDEN, DE 19934-9552

Review Section C below for documentation required for this claim.

## A. Owner Information

| Name of Holder Who Remitted Property | | Property ID **8330339** |
|---|---|---|
| GENERAL DYNAMICS CORP COMPUTERSHARE 250 ROYALL STREET MS 3A CANTON MA 02021-0000 | | |
| Name of Owner(s) as reported to the department BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **8330340** |
|---|---|---|
| GENERAL DYNAMICS CORP COMPUTERSHARE 250 ROYALL STREET MS 3A CANTON MA 02021-0000 | | |
| Name of Owner(s) as reported to the department BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **8330341** |
|---|---|---|
| GENERAL DYNAMICS CORP COMPUTERSHARE 250 ROYALL STREET MS 3A CANTON MA 02021-0000 | | |
| Name of Owner(s) as reported to the department BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **8330342** |
|---|---|---|
| GENERAL DYNAMICS CORP COMPUTERSHARE 250 ROYALL STREET MS 3A CANTON MA 02021-0000 | | |
| Name of Owner(s) as reported to the department BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **8330343** |
|---|---|---|
| GENERAL DYNAMICS CORP COMPUTERSHARE 250 ROYALL STREET MS 3A CANTON MA 02021-0000 | | |
| Name of Owner(s) as reported to the department BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES SANTIAGO | |

State of Delaware Office of Unclaimed Property
*Owner Information continued........*

Claim ID: 243624

| Name of Holder Who Remitted Property | | Property ID **8330344** |
|---|---|---|
| GENERAL DYNAMICS CORP COMPUTERSHARE 250 ROYALL STREET MS 3A CANTON MA 02021-0000 | | |
| Name of Owner(s) as reported to the department BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **8330345** |
|---|---|---|
| GENERAL DYNAMICS CORP COMPUTERSHARE 250 ROYALL STREET MS 3A CANTON MA 02021-0000 | | |
| Name of Owner(s) as reported to the department BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **8330346** |
|---|---|---|
| GENERAL DYNAMICS CORP COMPUTERSHARE 250 ROYALL STREET MS 3A CANTON MA 02021-0000 | | |
| Name of Owner(s) as reported to the department BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **8330347** |
|---|---|---|
| GENERAL DYNAMICS CORP COMPUTERSHARE 250 ROYALL STREET MS 3A CANTON MA 02021-0000 | | |
| Name of Owner(s) as reported to the department BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **8330348** |
|---|---|---|
| GENERAL DYNAMICS CORP COMPUTERSHARE 250 ROYALL STREET MS 3A CANTON MA 02021-0000 | | |
| Name of Owner(s) as reported to the department BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **8330349** |
|---|---|---|
| GENERAL DYNAMICS CORP COMPUTERSHARE 250 ROYALL STREET MS 3A CANTON MA 02021-0000 | | |
| Name of Owner(s) as reported to the department BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **9255634** |
|---|---|---|
| CITIGROUP INC 111 WALL STREET NEW YORK NY 10005-0000 | | |
| Name of Owner(s) as reported to the department BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES | |

| Name of Holder Who Remitted Property | | Property ID **9255635** |
|---|---|---|
| CITIGROUP INC 111 WALL STREET NEW YORK NY 10005-0000 | | |
| Name of Owner(s) as reported to the department BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES | |

State of Delaware Office of Unclaimed Property

Claim ID: 243624

*Owner Information continued........*

| Name of Holder Who Remitted Property | | Property ID **9255636** |
|---|---|---|
| CITIGROUP INC<br>111 WALL STREET<br>NEW YORK NY 10005-0000 | | |
| Name of Owner(s) as reported to the department<br><br>BORQUEZ RENE CORREA, | EL TAMARUGO<br>1496 LAS CONDES | |

| Name of Holder Who Remitted Property | | Property ID **9255637** |
|---|---|---|
| CITIGROUP INC<br>111 WALL STREET<br>NEW YORK NY 10005-0000 | | |
| Name of Owner(s) as reported to the department<br><br>BORQUEZ RENE CORREA, | EL TAMARUGO<br>1496 LAS CONDES | |

| Name of Holder Who Remitted Property | | Property ID **9255638** |
|---|---|---|
| CITIGROUP INC<br>111 WALL STREET<br>NEW YORK NY 10005-0000 | | |
| Name of Owner(s) as reported to the department<br><br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **9256393** |
|---|---|---|
| CITIGROUP INC<br>111 WALL STREET<br>NEW YORK NY 10005-0000 | | |
| Name of Owner(s) as reported to the department<br><br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **9256394** |
|---|---|---|
| CITIGROUP INC<br>111 WALL STREET<br>NEW YORK NY 10005-0000 | | |
| Name of Owner(s) as reported to the department<br><br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **9256395** |
|---|---|---|
| CITIGROUP INC<br>111 WALL STREET<br>NEW YORK NY 10005-0000 | | |
| Name of Owner(s) as reported to the department<br><br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **9361333** |
|---|---|---|
| MARATHON OIL CORPORATION<br>PO BOX 3128<br>HOUSTON TX 77253-0000 | | |
| Name of Owner(s) as reported to the department<br><br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **9361334** |
|---|---|---|
| MARATHON OIL CORPORATION<br>PO BOX 3128<br>HOUSTON TX 77253-0000 | | |
| Name of Owner(s) as reported to the department<br><br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **9361335** |
|---|---|---|
| MARATHON OIL CORPORATION<br>PO BOX 3128<br>HOUSTON TX 77253-0000 | | |
| Name of Owner(s) as reported to the department<br><br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | |

State of Delaware Office of Unclaimed Property          Claim ID: 243624
*Owner Information continued........*

| Name of Holder Who Remitted Property | | Property ID **9375685** |
|---|---|---|
| AT&T INC<br>CITIBANK NA<br>111 WALL ST<br>NEW YORK NY 10043- | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **9375686** |
|---|---|---|
| AT&T INC<br>CITIBANK NA<br>111 WALL ST<br>NEW YORK NY 10043- | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **9375687** |
|---|---|---|
| AT&T INC<br>CITIBANK NA<br>111 WALL ST<br>NEW YORK NY 10043- | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **9375688** |
|---|---|---|
| AT&T INC<br>CITIBANK NA<br>111 WALL ST<br>NEW YORK NY 10043- | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **9375689** |
|---|---|---|
| AT&T INC<br>CITIBANK NA<br>111 WALL ST<br>NEW YORK NY 10043- | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **9375690** |
|---|---|---|
| AT&T INC<br>CITIBANK NA<br>111 WALL ST<br>NEW YORK NY 10043- | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **9375691** |
|---|---|---|
| AT&T INC<br>CITIBANK NA<br>111 WALL ST<br>NEW YORK NY 10043- | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **9375692** |
|---|---|---|
| AT&T INC<br>CITIBANK NA<br>111 WALL ST<br>NEW YORK NY 10043- | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES SANTIAGO | |

State of Delaware Office of Unclaimed Property                                             Claim ID: 243624
*Owner Information continued........*

| Name of Holder Who Remitted Property | | Property ID **9375693** |
|---|---|---|
| AT&T INC<br>CITIBANK NA<br>111 WALL ST<br>NEW YORK NY 10043- | EL TAMARUGO 1496 LAS CONDES SANTIAGO | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | | |

| Name of Holder Who Remitted Property | | Property ID **9375694** |
|---|---|---|
| AT&T INC<br>CITIBANK NA<br>111 WALL ST<br>NEW YORK NY 10043- | EL TAMARUGO 1496 LAS CONDES SANTIAGO | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | | |

| Name of Holder Who Remitted Property | | Property ID **9375695** |
|---|---|---|
| AT&T INC<br>CITIBANK NA<br>111 WALL ST<br>NEW YORK NY 10043- | EL TAMARUGO 1496 LAS CONDES SANTIAGO | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | | |

| Name of Holder Who Remitted Property | | Property ID **9375696** |
|---|---|---|
| AT&T INC<br>CITIBANK NA<br>111 WALL ST<br>NEW YORK NY 10043- | EL TAMARUGO 1496 LAS CONDES SANTIAGO | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | | |

| Name of Holder Who Remitted Property | | Property ID **9375697** |
|---|---|---|
| AT&T INC<br>CITIBANK NA<br>111 WALL ST<br>NEW YORK NY 10043- | EL TAMARUGO 1496 LAS CONDES SANTIAGO | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | | |

| Name of Holder Who Remitted Property | | Property ID **9375698** |
|---|---|---|
| AT&T INC<br>CITIBANK NA<br>111 WALL ST<br>NEW YORK NY 10043- | EL TAMARUGO 1496 LAS CONDES SANTIAGO | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | | |

| Name of Holder Who Remitted Property | | Property ID **9375699** |
|---|---|---|
| AT&T INC<br>CITIBANK NA<br>111 WALL ST<br>NEW YORK NY 10043- | EL TAMARUGO 1496 LAS CONDES SANTIAGO | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | | |

| Name of Holder Who Remitted Property | | Property ID **9375700** |
|---|---|---|
| AT&T INC<br>CITIBANK NA<br>111 WALL ST<br>NEW YORK NY 10043- | EL TAMARUGO 1496 LAS CONDES SANTIAGO | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | | |

State of Delaware Office of Unclaimed Property

Claim ID: 243624

*Owner Information continued........*

| Name of Holder Who Remitted Property | | Property ID **9376096** |
|---|---|---|
| AT&T INC<br>CITIBANK NA<br>111 WALL ST<br>NEW YORK NY 10043- | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **9376097** |
|---|---|---|
| AT&T INC<br>CITIBANK NA<br>111 WALL ST<br>NEW YORK NY 10043- | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **10132675** |
|---|---|---|
| VERIZON COMMUNICATIONS INC<br>140 WEST ST<br>29TH FLOOR<br>NEW YORK NY 10007-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANIAGO | |

| Name of Holder Who Remitted Property | | Property ID **9361329** |
|---|---|---|
| MARATHON OIL CORPORATION<br>PO BOX 3128<br>HOUSTON TX 77253-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | |

| (I) CUSIP Number | (J) Symbol | (K) Issue Name | (L) Claimed Shares |
|---|---|---|---|
| 565849106 | MRO | MARATHON OIL CORP | |

| Name of Holder Who Remitted Property | | Property ID **9361330** |
|---|---|---|
| MARATHON OIL CORPORATION<br>PO BOX 3128<br>HOUSTON TX 77253-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | |

| (I) CUSIP Number | (J) Symbol | (K) Issue Name | (L) Claimed Shares |
|---|---|---|---|
| 565849106 | MRO | MARATHON OIL CORP | |

| Name of Holder Who Remitted Property | | Property ID **9361331** |
|---|---|---|
| MARATHON OIL CORPORATION<br>PO BOX 3128<br>HOUSTON TX 77253-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | |

| (I) CUSIP Number | (J) Symbol | (K) Issue Name | (L) Claimed Shares |
|---|---|---|---|
| 565849106 | MRO | MARATHON OIL CORP | |

| Name of Holder Who Remitted Property | | Property ID **9361332** |
|---|---|---|
| MARATHON OIL CORPORATION<br>PO BOX 3128<br>HOUSTON TX 77253-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | |

| (I) CUSIP Number | (J) Symbol | (K) Issue Name | (L) Claimed Shares |
|---|---|---|---|
| 565849106 | MRO | MARATHON OIL CORP | |

State of Delaware Office of Unclaimed Property
*Owner Information continued........*                                                           Claim ID: 243624

| Name of Holder Who Remitted Property | | | Property ID **9375683** |
|---|---|---|---|
| AT&T INC<br>CITIBANK NA<br>111 WALL ST<br>NEW YORK NY 10043- | | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES SANTIAGO | | |

| (I) CUSIP Number | (J) Symbol | (K) Issue Name | (L) Claimed Shares |
|---|---|---|---|
| 00206R102 | | AT&T INC | |

| Name of Holder Who Remitted Property | | | Property ID **9375684** |
|---|---|---|---|
| AT&T INC<br>CITIBANK NA<br>111 WALL ST<br>NEW YORK NY 10043- | | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES SANTIAGO | | |

| (I) CUSIP Number | (J) Symbol | (K) Issue Name | (L) Claimed Shares |
|---|---|---|---|
| 00206R102 | | AT&T INC | |

| Name of Holder Who Remitted Property | | | Property ID **9376095** |
|---|---|---|---|
| AT&T INC<br>CITIBANK NA<br>111 WALL ST<br>NEW YORK NY 10043- | | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES SANTIAGO | | |

| (I) CUSIP Number | (J) Symbol | (K) Issue Name | (L) Claimed Shares |
|---|---|---|---|
| 00206R102 | | AT&T INC | |

| Name of Holder Who Remitted Property | | | Property ID **10132674** |
|---|---|---|---|
| VERIZON COMMUNICATIONS INC<br>140 WEST ST<br>29TH FLOOR<br>NEW YORK NY 10007-0000 | | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES SANIAGO | | |

| (I) CUSIP Number | (J) Symbol | (K) Issue Name | (L) Claimed Shares |
|---|---|---|---|
| 92343V104 | VZ | VERIZON | |

## B. Claimant Information

Relationship to Owner (circle one): Self  Parent  Guardian  Trustee  Heir  Executor/Administrator  Business  Other_____

| Name(s) if different: | Daytime Phone: |
|---|---|
| Current Address: | SS# or FEIN#: |
| City, State, Zip: | Date of Birth: |
| Email Address: | |

Please provide the following information:
DTC_____    Account No. _____

## C. Documentation Required

Proof of identification for all living owners listed on the property or person with legal right making a claim for the property: Drivers License, Passport, State or Citizen identity card.

State of Delaware Office of Unclaimed Property                                           Claim ID: 243624
*Documentation required continued........*

| Photo copy of death certificate(s) for original owners. |
| Letters Testamentary/Probate/Administration or Small Estate Affidavit for deceased owners. |

## D. Affidavit

Under penalties of perjury, I certify that the information provided on this claim form is true, and all supporting documentation presented are either original or true unaltered copies of the original documents. Upon payment of this claim, said claimant will indemnify and hold harmless the State of Delaware, its Officers and Employees from any damages, claims or losses of any kind resulting in payment of the above described property to the claimant under the provisions of Delaware Revised Statutes.

Claimant's Signature_____

Co-Owner's Signature_____

**Before returning this form, claimants should:**

- Review **A. Owner Information**
- Complete **B. Claimant Information**
- Attach the document requested in **C. Documentation Required**

Return the documentation listed and this signed form using our secure link
https://delaware.findyourunclaimedproperty.com/app/claim-doc-type.



# State of Delaware
**Department of Finance**
**Office of Unclaimed Property**
P.O. Box 8931
Wilmington, DE 19899-8931

**Claim Form**



**ID: 243625**

**October 31, 2017**

JAMES J MCCRYSTAL DMM GLOBAL LLC
601 QUAIL RUN
CAMDEN, DE 19934

Review Section C below for documentation required for this claim.

## A. Owner Information

| Name of Holder Who Remitted Property | | Property ID **3680478** |
|---|---|---|
| RAYTHEON CO/RAYTHEON CO CLASS A<br>AMERICAN STOCK & TRANSFER<br>6201 15TH AVENUE<br>BROOKLYN MA 11219 | | |
| Name of Owner(s) as reported to the department<br>CORREA BORQUEZ RENE, | EL TAMARUGO 1496<br>LAS CONDES<br>SANTIAGO FO 00000-0000 | |
| Name of Holder Who Remitted Property | | Property ID **7059821** |
| BLACKSTONE GROUP<br>345 PARK AVENUE<br>NEW YORK NY 10154 | | |
| Name of Owner(s) as reported to the department<br>CORREA BORQUEZ RENE, | EL TAMARUGO<br>1496 LAS CONDES<br>CHILE | |
| Name of Holder Who Remitted Property | | Property ID **7102176** |
| BANK OF NEW YORK MELLON<br>CORPORATION<br>ONE WALL STREET<br>NEW YORK NY 10286-0000 | | |
| Name of Owner(s) as reported to the department<br>CORREA BORQUEZ RENE, | EL TAMARUGO<br>1496 LAS CONDES | |
| Name of Holder Who Remitted Property | | Property ID **7102178** |
| BANK OF NEW YORK MELLON<br>CORPORATION<br>ONE WALL STREET<br>NEW YORK NY 10286-0000 | | |
| Name of Owner(s) as reported to the department<br>CORREA BORQUEZ RENE, | EL TAMARUGO<br>1496 LAS CONDES | |
| Name of Holder Who Remitted Property | | Property ID **7102314** |
| BANK OF NEW YORK MELLON<br>CORPORATION<br>ONE WALL STREET<br>NEW YORK NY 10286-0000 | | |
| Name of Owner(s) as reported to the department<br>CORREA BORQUEZ RENE, | EL TAMARUGO<br>1496 LAS CONDES | |

State of Delaware Office of Unclaimed Property                                    Claim ID: 243625

*Owner Information continued........*

| Name of Holder Who Remitted Property | | Property ID **10132914** |
|---|---|---|
| VERIZON COMMUNICATIONS INC<br>140 WEST ST<br>29TH FLOOR<br>NEW YORK NY 10007-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496<br>LAS CONDES | |

| Name of Holder Who Remitted Property | | Property ID **10170667** |
|---|---|---|
| FORD MOTOR CO (NEW)<br>PO BOX 1718<br>DEARBORN MI 48121-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO<br>1496 LAS CONDES | |

| Name of Holder Who Remitted Property | | Property ID **10265166** |
|---|---|---|
| GENERAL MILLS INC<br>NUMBER ONE GENERAL MILLS BLVD<br>M04-B<br>MINNEAPOLIS MN 55426-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | P O BOX 14342<br>CORREO 21<br>SANTIAGO FO | |

| Name of Holder Who Remitted Property | | Property ID **10412310** |
|---|---|---|
| GENERAL DYNAMICS CORP<br>COMPUTERSHARE<br>250 ROYALL STREET MS 3A<br>CANTON MA 02021-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **10446273** |
|---|---|---|
| GENERAL MILLS INC<br>NUMBER ONE GENERAL MILLS BLVD<br>M04-B<br>MINNEAPOLIS MN 55426-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | P O BOX 14342<br>CORREO 21<br>SANTIAGO FO | |

| Name of Holder Who Remitted Property | | Property ID **10519058** |
|---|---|---|
| CITIGROUP INC<br>111 WALL STREET<br>NEW YORK NY 10005-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIGAGO | |

| Name of Holder Who Remitted Property | | Property ID **10519060** |
|---|---|---|
| CITIGROUP INC<br>111 WALL STREET<br>NEW YORK NY 10005-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | |

| Name of Holder Who Remitted Property | | Property ID **10729624** |
|---|---|---|
| HEWLETT PACKARD CO<br>3000 HANOVER ST<br>MS 1050<br>PALO ALTO CA 94304-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496<br>LAS CONDES<br>SANTIAGO CHILE | |

State of Delaware Office of Unclaimed Property                                      Claim ID: 243625
Owner Information continued........

| Name of Holder Who Remitted Property | | Property ID **11136301** |
|---|---|---|
| NEENAH PAPER, INC.<br>3460 PRESTON RIDGE ROAD<br>ALPHARETTA GA 30005-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496<br>LAS CONDES | |

| Name of Holder Who Remitted Property | | Property ID **11754960** |
|---|---|---|
| CITIGROUP INC<br>111 WALL STREET<br>NEW YORK NY 10005-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO<br>1496 LAS CONDES<br>DE | |
| Name of Owner(s) as reported to the department<br>TAMARUGO EL, | EL TAMARUGO<br>1496 LAS CONDES | |

| Name of Holder Who Remitted Property | | Property ID **11755704** |
|---|---|---|
| CITIGROUP INC<br>111 WALL STREET<br>NEW YORK NY 10005-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO<br>DE | |

| Name of Holder Who Remitted Property | | Property ID **13019032** |
|---|---|---|
| FRONTIER COMMUNICATIONS CORP<br>63 STONE STREET<br>3RD FL UCP<br>ROCHESTER NY 14604 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANIAGO | |

| Name of Holder Who Remitted Property | | Property ID **7102177** |
|---|---|---|
| BANK OF NEW YORK MELLON<br>CORPORATION<br>ONE WALL STREET<br>NEW YORK NY 10286-0000 | | |
| Name of Owner(s) as reported to the department<br>CORREA BORQUEZ RENE, | EL TAMARUGO<br>1496 LAS CONDES | |

| (I) CUSIP Number | (J) Symbol | (K) Issue Name | (L) Claimed Shares |
|---|---|---|---|
| 064058100 | | THE BANK OF NEW | |

| Name of Holder Who Remitted Property | | Property ID **10132913** |
|---|---|---|
| VERIZON COMMUNICATIONS INC<br>140 WEST ST<br>29TH FLOOR<br>NEW YORK NY 10007-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496<br>LAS CONDES | |

| (I) CUSIP Number | (J) Symbol | (K) Issue Name | (L) Claimed Shares |
|---|---|---|---|
| 92343V104 | VZ | VERIZON | |

| Name of Holder Who Remitted Property | | Property ID **10170666** |
|---|---|---|
| FORD MOTOR CO (NEW)<br>PO BOX 1718<br>DEARBORN MI 48121-0000 | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO<br>1496 LAS CONDES | |

| (I) CUSIP Number | (J) Symbol | (K) Issue Name | (L) Claimed Shares |
|---|---|---|---|
| 345370860 | F | FORD MOTOR CO | |

State of Delaware Office of Unclaimed Property                                    Claim ID: 243625
*Owner Information continued........*

| Name of Holder Who Remitted Property | | | Property ID **10265168** |
|---|---|---|---|
| GENERAL MILLS INC<br>NUMBER ONE GENERAL MILLS BLVD<br>M04-B<br>MINNEAPOLIS MN 55426-0000 | | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | P O BOX 14342<br>CORREO 21<br>SANTIAGO FO | | |
| (I) CUSIP Number<br>370334104 | (J) Symbol<br>GIS | (K) Issue Name<br>GENERAL MILLS INC | (L) Claimed Shares |

| Name of Holder Who Remitted Property | | | Property ID **10265170** |
|---|---|---|---|
| GENERAL MILLS INC<br>NUMBER ONE GENERAL MILLS BLVD<br>M04-B<br>MINNEAPOLIS MN 55426-0000 | | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | P O BOX 14342<br>CORREO 21<br>SANTIAGO FO | | |
| (I) CUSIP Number<br>370334104 | (J) Symbol<br>GIS | (K) Issue Name<br>GENERAL MILLS INC | (L) Claimed Shares |

| Name of Holder Who Remitted Property | | | Property ID **10615449** |
|---|---|---|---|
| WR GRACE & CO<br>C/O WELLS FARGO BANK NA<br>600 S 4TH ST<br>MINNEAPOLIS MN 55479-0000 | | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO | | |
| (I) CUSIP Number<br>38388F108 | (J) Symbol | (K) Issue Name<br>WR GRACE & CO 1998 | (L) Claimed Shares |

| Name of Holder Who Remitted Property | | | Property ID **11754961** |
|---|---|---|---|
| CITIGROUP INC<br>111 WALL STREET<br>NEW YORK NY 10005-0000 | | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO<br>1496 LAS CONDES<br>DE | | |
| Name of Owner(s) as reported to the department<br>TAMARUGO EL, | EL TAMARUGO<br>1496 LAS CONDES | | |
| (I) CUSIP Number<br>172967424 | (J) Symbol | (K) Issue Name<br>CITIGROUP INC NEW | (L) Claimed Shares |

| Name of Holder Who Remitted Property | | | Property ID **11755347** |
|---|---|---|---|
| CITIGROUP INC<br>111 WALL STREET<br>NEW YORK NY 10005-0000 | | | |
| Name of Owner(s) as reported to the department<br>BORQUEZ RENE CORREA, | EL TAMARUGO 1496 LAS CONDES<br>SANTIAGO<br>DE | | |
| (I) CUSIP Number<br>172967424 | (J) Symbol | (K) Issue Name<br>CITIGROUP INC NEW | (L) Claimed Shares |

State of Delaware Office of Unclaimed Property                                    Claim ID: 243625

## B. Claimant Information

Relationship to Owner (circle one):  Self  Parent  Guardian  Trustee  Heir  Executor/Administrator  Business  Other_____

| | |
|---|---|
| Name(s) if different: | Daytime Phone: |
| Current Address: | SS# or FEIN#: |
| City, State, Zip: | Date of Birth: |
| Email Address: | |

Please provide the following information:
DTC_____  Account No. _____

## C. Documentation Required

Proof of identification for all living owners listed on the property or person with legal right making a claim for the property: Drivers License, Passport, State or Citizen identity card.

Claim form must be signed and notarized.

Photo copy of death certificate(s) for original owners.

Letters Testamentary/Probate/Administration or Small Estate Affidavit for deceased owners.

Please send DTC and Account information if you would like to receive your shares via your active broker account. This will allow the transfer of shares to be done quickly and avoid additional fees. DTC#
Account#

## D. Affidavit

Under penalties of perjury, I certify that the information provided on this claim form is true, and all supporting documentation presented are either original or true unaltered copies of the original documents. Upon payment of this claim, said claimant will indemnify and hold harmless the State of Delaware, its Officers and Employees from any damages, claims or losses of any kind resulting in payment of the above described property to the claimant under the provisions of Delaware Revised Statutes.

Claimant's Signature_____

Co-Owner's Signature_____

Subscribed and sworn before me this_____ day of _____

Notary Public_____Commission Expires_____ NOTARY STAMP

**Before returning this form, claimants should:**

- Review **A. Owner Information**
- Complete **B. Claimant Information**
- Attach the document requested in **C. Documentation Required**
- Sign in **D. Affidavit** in the presence of a Notary Public who will notarize the form in that section as well.

Return the documentation listed and this signed form using our secure link https://delaware.findyourunclaimedproperty.com/app/claim-doc-type.

Exhibit E



STATE OF DELAWARE
DEPARTMENT OF FINANCE
CARVEL STATE BUILDING
820 N. FRENCH STREET
WILMINGTON, DELAWARE 19801
December 9, 2022

<u>VIA EMAIL</u>
Estate of Rene Correa Borquez (Claim Nos. 184957 and 196736)
C/O Palmer Law Group
William W. Palmer, Esq.
Email: <u>wpalmer@palmercorp.com</u>
Telephone: (310) 984-5074

Dear Mr. Palmer,
This email is in response to your letter dated November 22, 2022, which our office received on November 28, 2022.  In your letter, you request certain records pursuant to Delaware's Freedom of Information Act, 29 *Del. C.* § 10001, et seq. ("FOIA").  Specifically, you requested the following:

> The Borquez Family seeks, for purposes of review prior to copying, all communications or "Writings," which term is defined to mean handwriting, typewriting, printing, photostating, photographing, and every other means of recording upon any tangible thing any form of communication or representation, including letters, words, pictures, sounds, or symbols, or combinations thereof, public notices, bulletins and regulations, public documents, and other records (hereafter "Writings"), that address the various "Requests" set forth below.

> These "Requests" are for public information pursuant to the laws governing the production of public records under the requirements and timelines of [the federal Freedom of Information Act], and the Delaware Freedom of Information Act. Our office, acting on the Borquez Family's behalf, will work with Your office in order to assure that the timing and responses to these Requests are not unduly burdensome or costly. The Borquez Family is open to eliminating or modifying certain of the following Requests in order to streamline the process.

> (1) A list or summary of all Consumer complaints by Your Offices regarding escheated property to the State of Delaware from January 1, 2007 to present.

> (2) All "Writings" that explain Your unclaimed property program and the unclaimed funds process including internal guidelines, manuals, regulations, and notices to the public that Your department uses to explain how this program works and the process used for reissuance of payments to owners of unclaimed funds from January 1, 2007 to present.

> (3) All "Writings" that explain Your policy as it applies to claim filings by corporations or individuals for the unclaimed funds and other property that is owed to them, including any requested documentation that is required to support the claim, and to whom the claim for unclaimed property is to be presented pursuant to the UPL.

> (4) The "Writings" that discuss the annual budget for constitutional notice (direct mail and publication) to the public prior to the seizure of the owners' private property.

(5) All "Writings" that explain the seizure of private property outside the borders of the State of Delaware from individuals and businesses with no nexus to the State of Delaware.

(6) All Writings" that explain how You provide notice to foreign owners, such as the Borquez Family, who have no connection or nexus with the forum State of Delaware from 2000 to present and whose property is linked to an address in the country of Chile.

(7) Copies of all notices published by Your offices in newspapers in the country of Chile as required by the United States Constitution, 5th and 14th Amendments, including the name of the newspaper and the date that the notice to the private property owners were published.

(8) Copies of the direct mail notices sent to Rene Borquez and the Borquez Family directed to their addresses in Chile.

(9) All "Writings" that provide the support, reasoning, or analysis for why Delaware pays no interest on private funds that have been taken from corporations or individual owners of unclaimed funds and held in custody by You dating from January 1, 2000 to present.

(10) The names, business addresses, and phone and fax numbers of the employees who are responsible for administering the unclaimed property process on behalf of the State of Delaware.

Upon information and belief, you are not a resident of the State of Delaware.  While it is the practice and policy of the Department to comply with all reasonable requests for information, Delaware's FOIA guarantees access to public records only to the citizens of the State of Delaware.[1]  Your request is denied on that basis.

Your request also is denied to the extent it seeks:  (a) documents under the federal Freedom of Information Act, which does not apply to records retained by state or local governments; (b) records relating to pending or potential litigation that are exempt under 29 *Del. C.* § 10002(o)(9) ; (c) confidential records that are specifically exempted by 29 *Del. C.* §§ 10002(o)(1), (3), and (6)\and 12 *Del. C.* §§ 1189, 1150; and (d) records that do not presently exist, *see, e.g.,* Del. Op. Att'y Gen.  15-IB17 (June 17, 2015) (FOIA does not require a public body to compile information and create a record that does not exist).

The Office of Unclaimed Property and the Department of Finance consider your request to be closed.

[The State Escheator remains willing to discuss with a duly appointed and authorized representative of the Estate of Rene Correa Borquez the status of the two claims referenced in the November 22, 2022 letter.}

---

[1]    *See* Del. Op. Att'y Gen. No. 16-IB20 (Sept. 30, 2016) ("[C]ompliance with Delaware's FOIA is mandatory only with respect to citizens of the State of Delaware.") (citing *McBurney v. Young*, 569 U.S. 221 (2013)).

With regards,

*Donna Owens*

Department of Finance
Phone:  302-577-8682

Exhibit F

State of Delaware
Department of Finance
Office Of Unclaimed Property
P O Box 8931
Wilmington, DE 19899-8931

DATE: January 20, 2023
CHECK NUMBER: 240248
AMOUNT PAID: $1,778,452.11

ESTATE OF RENE CORREA BORQUEZ
JAIME VIAL EXECUTOR, WILLIAM PALMER POA
8033 WEST SUNSET BLVD, NO 880
PHONE (302) 222-8140
HOLLYWOOD CA 90046



Claim ID:      511293

Should you have any questions or comments, please call 302-577-8782 between 8:00 am and 4:00 pm or email us at escheat.claimquestions@delaware.gov

---

PLEASE DETACH BEFORE DEPOSITING CHECK

State of Delaware
Department of Finance
Office Of Unclaimed Property
P.O. Box 8931
Wilmington, DE 19899-8931

CHECK NUMBER          240248

January 20, 2023

50-937
213

*** VOID AFTER 180 DAYS ***

PAY
TO THE
ORDER OF:

ESTATE OF RENE CORREA BORQUEZ
JAIME VIAL EXECUTOR, WILLIAM PALMER POA
8033 WEST SUNSET BLVD, NO 880
HOLLYWOOD, CA 90046

CHECK AMOUNT

$1,778,452.11

EXACTLY *********1,778,452 DOLLARS AND 11 CENTS

JPMorgan Chase Bank, N.A.
Syracuse, NY

Colleen C. Davis

State Treasurer

⑈240248⑈ ⑉021309379⑊          591073520⑈

State of Delaware
Department of Finance
Office Of Unclaimed Property
P O Box 8931
Wilmington, DE 19899-8931

DATE: January 20, 2023
CHECK NUMBER: 240289
AMOUNT PAID: $794,726.87



80003 %1T IX1 N8 23020 - 0000240201 %%%%%%%%%% 0201U0000207 %%6141 1
ESTATE OF RENE CORREA BORQUEZ
JAIME VIAL EXECUTOR, WILLIAM PALMER POA
8033 WEST SUNSET BLVD, NO 880
PHONE (569) 710-2431
HOLLYWOOD CA 90046

Claim ID:      365571

Should you have any questions or comments, please call 302-577-8782 between 8:00 am and 4:00 pm or email us at
escheat.claimquestions@delaware.gov

---

PLEASE DETACH BEFORE DEPOSITING CHECK

State of Delaware
Department of Finance
Office Of Unclaimed Property
P O Box 8931
Wilmington, DE 19899-8931

CHECK
NUMBER      240289      50-937
213

January 20, 2023

*** VOID AFTER 180 DAYS ***

PAY
TO THE
ORDER OF:

ESTATE OF RENE CORREA BORQUEZ
JAIME VIAL EXECUTOR, WILLIAM PALMER POA
8033 WEST SUNSET BLVD, NO 880
HOLLYWOOD, CA 90046

CHECK AMOUNT

$794,726.87

EXACTLY *********794,726 DOLLARS AND 87 CENTS

JPMorgan Chase Bank, N.A.
Syracuse, NY

Colleen C. Davis

State Treasurer

⑈240289⑈ ⑆021309379⑆      591073520⑈